**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **GLOBAL TUBING, LLC,**<br><br>**Plaintiff,**<br><br>**v.**<br><br>**TENARIS COILED TUBES, LLC and TENARIS, S.A.,**<br><br>**Defendants.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CIVIL ACTION NO. 4:17-cv-03299**<br>**(Jury Trial Demanded)** |

**THE TENARIS DEFENDANTS' SUPPLEMENTAL NOTICE OF APPEAL**

Notice is hereby given that Defendants Tenaris Coiled Tubes, LLC and Tenaris, S.A. ("Tenaris") hereby appeal to the United States Court of Appeals for the Federal Circuit from the Amended Final Judgment entered by the Court on May 18, 2023 (ECF No. 586), and from any and all underlying and/or interlocutory decisions, judgments, orders, rulings, findings, instructions, opinions, and/or conclusions that merged into and became part of that Judgment, that shaped that Judgment, that are related to, pertinent to, or ancillary to that Judgment, and/or upon which that Judgment is based, including the Court's Order granting Plaintiff's Motion for Summary Judgment of Unenforceability of the Patents-in-Suit (ECF No. 567), the Court's Order granting Plaintiff's motion to compel (ECF No. 222), and the Court's Order striking portions of Defendants' experts' reports and granting Plaintiff's motion to rely on its expert's report (ECF No. 471).

Dated: May 19, 2023

Respectfully submitted,

By: */s/ Gregg F. LoCascio, P.C.*

Gregg F. LoCascio P.C.
S.D. Texas Bar No. DC452814
DC Bar No. 452814
Attorney-in-Charge
Matthew S. Owen
S.D. Texas Bar No. 3599188
Nathan S. Mammen (*pro hac vice*)
Erin E. Cady (*pro hac vice*)
Megan McGlynn (*pro hac vice*)
**KIRKLAND & ELLIS LLP**
1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004
Telephone: (202) 389-5000
Facsimile: (202) 389-5200

Anna G. Rotman
Texas State Bar No. 24046761
Daniel P. Gross (*pro hac vice*)
Texas State Bar No. 24118400
**KIRKLAND & ELLIS LLP**
609 Main Street
Houston, TX 77002
Telephone: (713) 836-3600
Facsimile: (713) 836-3601

Leslie M. Schmidt *(pro hac vice)*
Kylie Feger *(pro hac vice)*
**KIRKLAND & ELLIS LLP**
601 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Ingrid Peterson (*pro hac vice*)
Drew Morrill *(pro hac vice)*
**KIRKLAND & ELLIS LLP**
555 South Flower Street
Los Angeles, CA 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

Alma F. Shields
State Bar No. 24069800
Fed. ID No. 1087002
ashields@liskow.com
Wade T. Howard
State Bar No. 00787725
Fed. ID No. 17514
wthoward@liskow.com
Jillian Marullo
State Bar No. 24080504
Fed. ID No. 2119500
jmmarullo@liskow.com
**LISKOW & LEWIS**
1001 Fannin Street, Suite 1800
Houston, Texas 77002
Telephone: (713)651-2900
Facsimile: (713)651-2908

***Attorneys for Defendants***
***Tenaris Coiled Tubes, LLC and Tenaris S.A***

**CERTIFICATE OF SERVICE**

I, Gregg F. LoCascio, P.C., an attorney of record in this matter, certify that on May 19, 2023, a copy of the foregoing was filed electronically. Service of this filing will be made on all ECF-registered counsel by operation of the court's electronic filing system and via electronic mail to globaltubing@yettercoleman.com.

*/s/ Gregg F. LoCascio, P.C.*
Gregg F. LoCascio, P.C.

**FORM 7. Appeal Information Sheet**

# FEDERAL CIRCUIT APPEAL INFORMATION SHEET

- [✓] United States District Court for the Southern District of Texas, Houston Division
- [ ] United States Court of International Trade
- [ ] United States Court of Federal Claims
- [ ] United States Court of Appeals for Veterans Claims

Type of case: 15:1121 Trademark Infringement

Global Tubing LLC v. Tenaris Coiled Tubes LLC

(List all parties. Use an asterisk to indicate dismissed or withdrawn parties. Use a separate sheet if needed. Explain any discrepancy with the caption used on the judgment, order, or opinion.)

Docket No. 4:17-CV-3299 Date of Judgment or Order 5/17/2023

Cross or related appeal? Cross Date of Notice of Appeal 5/19/2023

Appellant is: [ ] Plaintiff [✓] Defendant [ ] Other (explain)

FEES: Court of Appeals docket fee paid? [✓] Yes [ ] No

U.S. Appeal? [✓] Yes [ ] No

In forma pauperis? [ ] Yes [✓] No

Is this matter under seal? [ ] Yes [✓] No

COUNSEL: (List name, firm, address, and telephone of lead counsel for each party. Indicate party represented. Use separate sheet if needed.)

Global Tubing LLC
Jeffrey A. Andrews
Yetter Coleman LLP
811 Main Street, Ste. 4100
Houston, TX 77002

Tenaris Coiled Tubes LLC
Gregg F. LoCascio
Kirkland & Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004

COURT REPORTER: (Name and telephone): L. Wells; J. Sanchez; L. Smith; M. Malone; ERO; 713-250-5500

IMPORTANT: Attach a copy of the judgment or order appealed from and any supporting opinion or memorandum. Forward together with a copy of the notice of appeal and certified docket entries.

Clerk of Court
United States Court of Appeals for the Federal Circuit
717 Madison Place, NW
Washington, DC 20439

APPEAL,APPEAL_NAT,CLOSED,MAG,MOTREF,STAYED

**U.S. District Court**
**SOUTHERN DISTRICT OF TEXAS (Houston)**
**CIVIL DOCKET FOR CASE #: 4:17-cv-03299**
**Internal Use Only**

Global Tubing LLC v. Tenaris Coiled Tubes LLC et al
Assigned to: Judge Keith P Ellison
Referred to: Magistrate Judge Dena Hanovice Palermo
Cause: 15:1121 Trademark Infringement

Date Filed: 10/30/2017
Date Terminated: 04/06/2023
Jury Demand: Defendant
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Global Tubing LLC**

represented by

**R Paul Yetter**
Yetter Coleman LLP
811 Main Street
Suite 4100
Houston, TX 77002
713-632-8000
Fax: 713-632-8002
Email: pyetter@yettercoleman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ryan Johnson**
Yetter Coleman LLP
811 Main St
Suite 4100
Houston, TX 77002
713-632-8002
Email: cjohnson@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**David Joshua Gutierrez**
Yetter Coleman LLP
811 Main Street
Ste 4100
Houston, TX 77002
713-632-3084
Fax: 713-632-8002
Email: dgutierrez@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Emma Westbrook Perry**
202 Cobble Ridge Dr
Chapel Hill, NC 27516
2149490601
Email: eperry@robinsonbradshaw.com
*TERMINATED: 03/15/2022*

**Eugene Alexis Sokoloff**
Mololamken LLP
300 N. LaSalle St.
Chicago, NY 60654
312-450-6700
Email: esokoloff@mololamken.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James E Zucker**
Yetter Coleman LLP
811 Main Street, Suite 4100
Houston, TX 77002
713-632-8079
Fax: 713-632-8002
Email: jzucker@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Jeffrey A Andrews**
Yetter Coleman LLP
811 Main Street
Suite 4100
Houston, TX 77002
713-632-8000

Email: jandrews@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Jeffrey A Lamken**
MoloLamken LLP
600 New Hampshire Ave., N.W.
Suite 500
Washington, DC 20037
202-556-2010
Email: jlamken@mololamken.com
*ATTORNEY TO BE NOTICED*

**Katherine Starks Dannenmaier**
Yetter Coleman LLP
811 Main Street
Suite 4100
Houston, TX 77002
713-632-8000
Email: kdannenmaier@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Matthew Charles Zorn**
Yetter Coleman LLP
811 Main St
Suite 4100
Houston, TX 77002
713-632-8000
Fax: 713-632-8002
Email: mzorn@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Pamela L Hohensee**
Yetter Coleman LLP
811 Main Street
Suite 4100
Houston, TX 77002
713-632-8024
Email: phemphill@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Robert J McAughan , Jr**
McAugan Deaver PLLC
550 Westcott
Suite 375
Houston, TX 77007
7132800603
Email: bmcaughan@md-iplaw.com
*TERMINATED: 06/07/2019*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Tenaris Coiled Tubes LLC** represented by **Aaron D Resetarits**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022
212-446-4800
Email: aaron.resetarits@kirkland.com
*TERMINATED: 07/25/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alma Shields**
Liskow Lewis
1001 Fannin
Suite 1800
Houston, TX 77002
713-651-2900
Email: afgomez@liskow.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leslie M. Schmidt**
Kirkland & Ellis LLP (Leslie Schmidt)
601 Lexington Avenue

37th Floor
New York, NY 10022
212-446-4763
Email: leslie.schmidt@kirkland.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan McGlynn**
Kirkland and Ellis LLP
1301 Pennsylvania Ave, NW
Washington, DC 20004
202-389-5000
Email: megan.mcglynn@kirkland.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan S Mammen**
Kirkland & Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-5000
Email: nathan.mammen@kirkland.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Neil A Joseph**
Kirkland and Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-3143
Email: neil.joseph@kirkland.com
*TERMINATED: 08/10/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alanna Rose Horan**
Kirkland & Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-500
Email: alanna.horan@kirland.com
*TERMINATED: 04/24/2023*

**Anna Rotman**
Kirkland and Ellis
609 Main Street
Suite 4500
Houston, TX 77002
713-836-3748
Email: anna.rotman@kirkland.com
*ATTORNEY TO BE NOTICED*

**Bailey K Benedict**
Fish & Richardson P.C.
909 Fannin Street
Suite 2100
Houston, TX 77010
713-654-5300
Fax: 713-652-0109
Email: benedict@fr.com
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Caitlin Dean**
Fish Richardson PC
1221 McKinney
Ste 2800
Houston, TX 77010
713-654-5300
Email: cdean@fr.com
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Daniel Patrick Gross**
Kirkland & Ellis, LLP
609 Main St.
Ste 4500
Houston, TX 77002
713-836-3365
Email: daniel.gross@kirkland.com
*ATTORNEY TO BE NOTICED*

**Danielle Joy Healey**
Fish & Richardson - DJ Healey
909 Fannin Street, Suite 2100
Houston, TX 77010
713-654-5300
Fax: 713-652-0109
Email: healey@fr.com
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Drew Morrill**
Kirkland & Ellis LLP
555 S. Flower St.
Los Angeles, CA 90071
213-680-8400
*ATTORNEY TO BE NOTICED*

**Erin Cady**
Kirkland & Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-5000
Email: erin.cady@kirkland.com
*ATTORNEY TO BE NOTICED*

**Gregg F LoCascio**
Kirkland & Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-5000
Email: gregg.locascio@kirkland.com
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**
Fish & Richardson P.C.
1221 McKinney St
Suite 2800
Houston, TX 77010
713-654-5357
Fax: 713-652-0109
Email: Partridge@fr.com
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Jillian Marie Marullo**
Liskow Lewis
1001 Fannin St
Ste 1800
Houston, TX 77002
713-651-2900
Email: jmmarullo@liskow.com
*ATTORNEY TO BE NOTICED*

**Karrie Elizabeth Wheatley**
Fish and Richardson
1221 McKinney
Ste 2800
Houston, TX 77010-2011
713-654-5300
Email: wheatley@fr.com
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Kylie Feger**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022
212-446-4800

Email: kylie.feger@kirkland.com
*ATTORNEY TO BE NOTICED*

**Matthew Scott Owen**
Kirland Ellis LLP
1301 Pennsylvania Ave NW
Washington, DC 20004
202-389-5943
Email: matt.owen@kirkland.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tenaris S.A.**
*TERMINATED: 02/14/2018*

represented by **Alma Shields**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bailey K Benedict**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Karrie Elizabeth Wheatley**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Leslie M. Schmidt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tenaris Coiled Tubes LLC**

represented by **Alma Shields**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Megan McGlynn**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan S Mammen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anna Rotman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bailey K Benedict**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Caitlin Dean**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Drew Morrill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg F LoCascio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**

(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Jillian Marie Marullo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leslie M. Schmidt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Scott Owen**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Global Tubing LLC** represented by **R Paul Yetter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eugene Alexis Sokoloff**
Mololamken LLP
300 N. LaSalle St.
Chicago, NY 60654
312-639-8410
Email: esokoloff@mololamken.com
*ATTORNEY TO BE NOTICED*

**James E Zucker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey A Lamken**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Charles Zorn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Pamela L Hohensee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J McAughan , Jr**
(See above for address)
*TERMINATED: 06/07/2019*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tenaris Coiled Tubes LLC** represented by **Alma Shields**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ian Paquette**
Kirkland and Ellis LLP
601 Lexington Ave
New York, NY 10022
212-446-4800
Email: ian.paquette@kirkland.com
*TERMINATED: 08/10/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ingrid Petersen**
Kirkland and Ellis LLP
555 South Flower Street
Ste 3700
Los Angeles, CA 90071
213-680-8400
Email: ingrid.petersen@kirkland.com

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan McGlynn**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan S Mammen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anna Rotman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bailey K Benedict**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Caitlin Dean**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Drew Morrill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg F LoCascio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Jillian Marie Marullo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leslie M. Schmidt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Scott Owen**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter Defendant</u>**

**Global Tubing LLC** represented by **R Paul Yetter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eugene Alexis Sokoloff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James E Zucker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey A Lamken**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Charles Zorn**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Pamela L Hohensee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J McAughan , Jr**
(See above for address)
*TERMINATED: 06/07/2019*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tenaris S.A.** represented by

**Bailey K Benedict**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tenaris Coiled Tubes LLC** represented by

**Alma Shields**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Megan McGlynn**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan S Mammen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anna Rotman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bailey K Benedict**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Caitlin Dean**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Danielle Joy Healey**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Drew Morrill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg F LoCascio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayme Partridge**
(See above for address)
*TERMINATED: 08/23/2022*
*ATTORNEY TO BE NOTICED*

**Jillian Marie Marullo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leslie M. Schmidt**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Scott Owen**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Global Tubing LLC** represented by **R Paul Yetter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eugene Alexis Sokoloff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James E Zucker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey A Andrews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey A Lamken**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Charles Zorn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Pamela L Hohensee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J McAughan , Jr**
(See above for address)
*TERMINATED: 06/07/2019*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/30/2017 | 1 | COMPLAINT against Global Tubing LLC (Filing fee $ 400 receipt number 0541-19134843) filed by Global Tubing LLC. (Attachments: # 1 Civil Cover Sheet)(Yetter, R) (Entered: 10/30/2017) |
| 10/30/2017 | 2 | Request for Issuance of Summons as to Global Tubing LLC, filed. (Attachments: # 1 Continuation Request for Issuance of Summons)(Yetter, R) (Entered: 10/30/2017) |
| 10/31/2017 | 3 | Commissioner of Patents and Trademarks, AO-120, Notified, filed. (ckrus, 4) (Entered: 10/31/2017) |
| 10/31/2017 | 4 | ORDER for Initial Pretrial and Scheduling Conference and Order to Disclose Interested Persons. Initial Conference set for 2/16/2018 at 10:45 AM in Courtroom 3A Houston before Judge Keith P Ellison(Signed by Judge Keith P Ellison) Parties notified. (ckrus, 4) (Entered: 10/31/2017) |
| 10/31/2017 | | Summons Issued as to Tenaris Coiled Tubes LLC, Tenaris S.A.. Issued summons delivered to plaintiff by frwd to intake for pick up, filed.(hler, 4) Modified on 10/31/2017 (hler, 4). (Entered: 10/31/2017) |
| 11/16/2017 | 5 | Unopposed MOTION for Extension of Time to File Responsive Pleadings by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 12/7/2017. (Attachments: # 1 Proposed Order Order)(Gomez, Alma) (Entered: 11/16/2017) |
| 11/16/2017 | 6 | CERTIFICATE OF INTERESTED PARTIES by Global Tubing LLC, filed.(Yetter, R) (Entered: 11/16/2017) |
| 11/16/2017 | 7 | ORDER granting 5 Unopposed MOTION for Extension of Time to File Responsive Pleadings. Responsive pleading due by 12/21/2017.(Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 11/16/2017) |
| 12/15/2017 | 8 | CERTIFICATE OF INTERESTED PARTIES by Tenaris Coiled Tubes LLC, Tenaris S.A., filed.(Gomez, Alma) (Entered: 12/15/2017) |
| 12/21/2017 | 9 | MOTION to Dismiss 1 Complaint *Pursuant to Rule 12(b)(1) and 12(b)(6)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 1/11/2018. (Attachments: # 1 Appendix, # 2 Proposed Order)(Gomez, Alma) Modified on 2/16/2018 (sanderson, 4). ***** Motion Withdrawn pursuant to Order 24 entered 2/16/18** (Entered: 12/21/2017) |
| 01/02/2018 | 10 | NOTICE of Appearance by James E. Zucker and Pamela L. Hohensee on behalf of Global Tubing LLC, filed. (Zucker, James) (Entered: 01/02/2018) |

| | | |
|---|---|---|
| 01/02/2018 | 11 | NOTICE *of Agreement to Extend Plaintiff's Deadline to file Response to Defendants' Motion to Dismiss* re: 9 MOTION to Dismiss 1 Complaint *Pursuant to Rule 12(b)(1) and 12(b)(6)* by Global Tubing LLC, filed. (Yetter, R) (Entered: 01/02/2018) |
| 01/05/2018 | 12 | RETURN of Service of SUMMONS Executed as to Tenaris Coiled Tubes LLC served on 10/31/2017, answer due 11/21/2017, filed.(Yetter, R) (Entered: 01/05/2018) |
| 01/05/2018 | 13 | RETURN of Service of SUMMONS Executed as to Tenaris S.A. served on 12/7/2017, answer due 12/28/2017, filed.(Yetter, R) (Entered: 01/05/2018) |
| 02/05/2018 | 14 | Notice Regarding Initial Conference(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 02/05/2018) |
| 02/06/2018 | 15 | JOINT DISCOVERY/CASE MANAGEMENT PLAN by Global Tubing LLC, filed. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C, # 4 Appendix D)(Yetter, R) (Entered: 02/06/2018) |
| 02/12/2018 | 16 | NOTICE of Appearance by Robert J. McAughan, Jr. on behalf of Global Tubing LLC, filed. (McAughan, Robert) (Entered: 02/12/2018) |
| 02/12/2018 | 17 | NOTICE of Appearance by Matthew C. Zorn on behalf of Global Tubing LLC, filed. (Yetter, R) (Entered: 02/12/2018) |
| 02/12/2018 | 18 | NOTICE of Dismissal as to Tenaris S.A. by Global Tubing LLC, filed. (Yetter, R) (Entered: 02/12/2018) |
| 02/12/2018 | 19 | First AMENDED COMPLAINT with Jury Demand against Tenaris Coiled Tubes LLC filed by Global Tubing LLC.(Yetter, R) (Entered: 02/12/2018) |
| 02/12/2018 | 20 | RESPONSE in Opposition to 9 MOTION to Dismiss 1 Complaint *Pursuant to Rule 12(b)(1) and 12(b)(6)*, filed by Global Tubing LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Appendix 1, # 6 Appendix 2, # 7 Appendix 3, # 8 Unredacted attachment case law, # 9 Unredacted attachment case law, # 10 Unredacted attachment case law, # 11 Unredacted attachment case law, # 12 Unredacted attachment case law, # 13 Proposed Order)(Yetter, R) (Entered: 02/12/2018) |
| 02/14/2018 | 21 | ORDER OF DISMISSAL granting 18 Notice of Dismissal, Defendant Tenaris S.A. dismissed without prejudice.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 02/14/2018) |
| 02/14/2018 | | (Court only) ***Initial conference cancelled. (arrivera, 4) (Entered: 02/14/2018) |
| 02/15/2018 | 22 | MOTION to Withdraw 9 MOTION to Dismiss 1 Complaint *Pursuant to Rule 12(b)(1) and 12(b)(6)* by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/8/2018. (Attachments: # 1 Proposed Order Order Granting Motion to Withdraw Pleading)(Gomez, Alma) (Entered: 02/15/2018) |
| 02/15/2018 | 23 | MOTION for Extension of Time to File Responsive Pleadings by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/8/2018. (Attachments: # 1 Proposed Order Order Granting Extension of Time)(Gomez, Alma) (Entered: 02/15/2018) |
| 02/16/2018 | 24 | ORDER granting 22 Motion to Withdraw Pleading; withdrawing 9 MOTION to Dismiss 1 Complaint *Pursuant to Rule 12(b)(1) and 12(b)(6)*. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 02/16/2018) |
| 02/16/2018 | 25 | ORDER granting 23 MOTION for Extension of Time to File Responsive Pleadings ; Answer to Amended Complaint due for Tenaris Coiled Tubes LLC 3/12/2018. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 02/16/2018) |
| 03/12/2018 | 26 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 4/2/2018. (Attachments: # 1 Proposed Order proposed Order)(Gomez, Alma) (Entered: 03/12/2018) |
| 04/02/2018 | 27 | RESPONSE in Opposition to 26 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , filed by Global Tubing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Appendix, # 4 Proposed Order)(Yetter, R) (Entered: 04/02/2018) |
| 04/04/2018 | 28 | NOTICE *Notice of Agreement to Extend Defendant's Deadline to File Reply in Support of its Motion to Dismiss* by Tenaris Coiled Tubes LLC, filed. (Marullo, Jillian) (Entered: 04/04/2018) |
| 04/05/2018 | 29 | NOTICE of Change of Address by Yetter Coleman LLP, counsel for Global Tubing LLC, filed. (Hohensee, Pamela) (Entered: 04/05/2018) |
| 04/23/2018 | 30 | REPLY in Support of 26 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , filed by Tenaris Coiled Tubes LLC. (Gomez, Alma) (Entered: 04/23/2018) |
| 04/25/2018 | 31 | MOTION for Leave to File Surreply to Tenaris's Motion to Dismiss by Global Tubing LLC, filed. Motion Docket Date 5/16/2018. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Yetter, R) (Entered: 04/25/2018) |
| 04/26/2018 | 32 | ORDER granting 31 Motion for Leave to File Surreply to Motion to Dismiss.(Signed by Judge Keith P Ellison) Parties notified. (kpicota, 4) (Entered: 04/26/2018) |
| 04/26/2018 | 33 | SURREPLY to 26 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , filed by Global Tubing LLC. (kpicota, 4) (Entered: 04/26/2018) |
| 07/20/2018 | 34 | MEMORANDUM AND ORDER denying 26 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 07/20/2018) |
| 07/25/2018 | 35 | NOTICE *Of Agreement To Extend Defendant's Deadline to File Its Original Answer* by Tenaris Coiled Tubes LLC, filed. (Gomez, Alma) (Entered: 07/25/2018) |
| 08/13/2018 | 36 | ANSWER to 19 Amended Complaint/Counterclaim/Crossclaim etc. by Tenaris Coiled Tubes LLC, filed.(Gomez, Alma) (Entered: 08/13/2018) |
| 08/17/2018 | 37 | Joint PROPOSED ORDER *Scheduling Order*, filed.(Yetter, R) (Entered: 08/17/2018) |
| 08/29/2018 | 38 | Scheduling Order. Compliance with PR 3-1 and PR 3-2 due by 2/4/2018 Compliance with PR 3-3 due by 3/1/2019 Compliance with PR 4-1 due by 4/15/2019 Compliance with PR 4-2 due by 5/6/2019 Compliance with PR 4-3 due by 6/3/2019 Amended Pleadings due by 5/20/2019. Response to Amended Pleadings due by 7/15/2019 Discovery - Claim Construction due by 8/7/2019 Written Tutorials due by 6/24/2019 Compliance with PR 4-5(a) due by 8/28/2019 Compliance with PR 4-5(b) due by 9/11/2019 Compliance with PR 4-5(c) due by 9/18/2019 Claim Construction Chart due by 9/25/2019 Markman Hearing set for 10/2/2019 at 10:00 AM at Courtroom 3A before Judge Keith P Ellison Decision on Claim Construction due by 11/13/2019 Final Infringement |

| | | |
|---|---|---|
| | | Contentions due by 11/14/2019 Final Invalidity Contentions due by 11/22/2019 Compliance with PR 3-8 due by 11/22/2019 Pltf Expert Report due by 12/30/2019. Deft Expert Report due by 12/30/2019. Discovery due by 12/16/2019. Dispositive Motion Filing due by 4/2/2020. Joint Pretrial Order due by 7/13/2020. Request for Daily Transcript due by 7/13/2020 Video & Deposition Designation due by 7/13/2020 Motions in Limine due by 7/20/2020 Objections due by 7/27/2020 Advisory due by 7/13/2020 Final Pretrial Conference set for 8/12/2020 at 10:30 AM in Courtroom 3A before Judge Keith P Ellison Jury Selection set for 9/8/2020 at 09:00 AM in Courtroom 3A before Judge Keith P Ellison Jury Trial set for 9/8/2020 at 09:30 AM in Courtroom 3A before Judge Keith P Ellison(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) ***** VACATED pursuant to 67 Order ***** (Entered: 08/30/2018) |
| 09/03/2018 | 39 | NOTICE of Setting as to 38 Docket Control Order. Parties notified. Scheduling Conference set for 9/7/2018 at 02:30 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. Parties may appear by phone. (arrivera, 4) (Entered: 09/03/2018) |
| 09/04/2018 | 40 | NOTICE of Appearance by BAILEY K. BENEDICT on behalf of Tenaris Coiled Tubes LLC, filed. (Benedict, Bailey) (Entered: 09/04/2018) |
| 09/07/2018 | | Minute Entry for proceedings held before Judge Keith P Ellison. SCHEDULING CONFERENCE held on 9/7/2018. Argument heard on 37 Docket Control Order. Plaintiff must comply with Patent Rule (P.R.) 3.5 only once Defendant serves its preliminary infringement contentions (if any). Appearances: Robert J McAughan, Jr, Bailey K Benedict, Alma Gomez.(Court Reporter: L. Wells)(Law Clerk: H. Hughes), filed.(arrivera, 4) (Entered: 09/10/2018) |
| 09/14/2018 | 41 | STIPULATION re: Plaintiff's Initial Document Production by Global Tubing LLC, filed.(Zorn, Matthew) (Entered: 09/14/2018) |
| 09/21/2018 | 42 | INITIAL DISCLOSURES by Tenaris Coiled Tubes LLC, filed.(Gomez, Alma) (Entered: 09/21/2018) |
| 09/21/2018 | 43 | INITIAL DISCLOSURES by Global Tubing LLC, filed.(Zorn, Matthew) (Entered: 09/21/2018) |
| 11/05/2018 | 44 | Joint MOTION for Protective Order by Global Tubing LLC, filed. Motion Docket Date 11/26/2018. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Yetter, R) (Entered: 11/05/2018) |
| 11/06/2018 | 45 | Stipulated ORDER Governing Written Discovery and E-Discovery. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 11/07/2018) |
| 11/06/2018 | 46 | PROTECTIVE ORDER granting 44 Joint MOTION for Protective Order. (Signed by Judge Keith P Ellison) Parties notified. (sanderson, 4) (Entered: 11/07/2018) |
| 01/29/2019 | 47 | SUPPLEMENT to 19 Amended Complaint/Counterclaim/Crossclaim etc. by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Yetter, R) (Entered: 01/29/2019) |
| 01/30/2019 | 48 | NOTICE of Appearance by Jayme Partridge on behalf of Tenaris Coiled Tubes LLC, filed. (Partridge, Jayme) (Entered: 01/30/2019) |
| 01/30/2019 | 49 | NOTICE of Appearance by Caitlin M. Dean on behalf of Tenaris Coiled Tubes LLC, filed. (Dean, Caitlin) (Entered: 01/30/2019) |
| 01/30/2019 | 50 | Unopposed MOTION for Extension of Time - Infringement Counterclaims, P.R. 3-1 and P.R. 3-2 by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 2/20/2019. (Attachments: # 1 Proposed Order)(Partridge, Jayme) (Entered: 01/30/2019) |
| 01/31/2019 | 51 | ORDER Granting 50 Unopposed MOTION for Extension of Time - Infringement Counterclaims, P.R. 3-1 and P.R. 3-2; Dft's infringement counterclaim due 3/6/19. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 02/01/2019) |
| 02/12/2019 | 52 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Global Tubing's Supplement to First Amended Complaint)* by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/5/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Appendix, # 23 Proposed Order)(Partridge, Jayme) (Entered: 02/12/2019) |
| 02/27/2019 | 53 | RESPONSE to 52 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Global Tubing's Supplement to First Amended Complaint)* filed by Global Tubing LLC. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Yetter, R) (Entered: 02/27/2019) |
| 02/28/2019 | 54 | Joint MOTION for Extension of Time to File Infringement Counterclaim and Comply with P.R. 3-1 and P.R. 3-2 by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/21/2019. (Attachments: # 1 Proposed Order)(Dean, Caitlin) (Entered: 02/28/2019) |
| 03/05/2019 | 55 | ORDER granting 54 Joint MOTION for Extension of Time to File Infringement Counterclaim and Comply with P.R. 3-1 and P.R. 3-2. Deadline set at April 5, 2019..(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 03/05/2019) |
| 03/11/2019 | 56 | REPLY to Response to 52 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Global Tubing's Supplement to First Amended Complaint)*, filed by Tenaris Coiled Tubes LLC, Tenaris S.A.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Partridge, Jayme) (Entered: 03/11/2019) |
| 03/25/2019 | 57 | AMENDED ANSWER to 1 Complaint with Jury Demand, COUNTERCLAIM against Global Tubing LLC by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A)(Partridge, Jayme) (Entered: 03/25/2019) |
| 04/15/2019 | 58 | NOTICE of Appearance by Jeffrey A. Andrews on behalf of Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 04/15/2019) |
| 04/15/2019 | 59 | MOTION to Dismiss *or for a More Definite Statement* by Global Tubing LLC, filed. Motion Docket Date 5/6/2019. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Andrews, Jeffrey) (Entered: 04/15/2019) |
| 05/02/2019 | 60 | SEALED RESPONSE re: 59 MOTION to Dismiss *or for a More Definite Statement* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Partridge, Jayme) (Entered: 05/02/2019) |
| 05/09/2019 | 61 | SEALED REPLY *In Support of Motion to Dismiss or For a More Definite Statement* re: 59 MOTION to Dismiss *or for a More Definite Statement* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A) (Yetter, R) (Main Document 61 replaced on 5/9/2019) (arrivera, 4). (Entered: 05/09/2019) |
| 05/30/2019 | 62 | Joint MOTION to Vacate 38 Docket Control Order,,,,,, by Global Tubing LLC, filed. Motion Docket Date 6/20/2019. (Attachments: # 1 Proposed Order)(Yetter, R) (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 06/07/2019 | 63 | Unopposed MOTION for Robert J. McAughan, Jr. to Withdraw as Attorney by Global Tubing LLC, filed. Motion Docket Date 6/28/2019. (Attachments: # 1 Proposed Order Proposed Order)(McAughan, Robert) (Entered: 06/07/2019) |
| 06/07/2019 | 64 | ORDER granting 63 Unopposed MOTION for Robert J. McAughan, Jr. to Withdraw as Attorney, Attorney Robert J McAughan, Jr terminated(Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 06/10/2019) |
| 06/18/2019 | 65 | NOTICE of Setting as to 52 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Global Tubing's Supplement to First Amended Complaint)*, 62 Joint MOTION to Vacate 38 Docket Control Order,,,,,,, 59 MOTION to Dismiss *or for a More Definite Statement*. Parties notified. Motion Hearing set for 6/21/2019 at 04:00 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 06/18/2019) |
| 06/21/2019 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 6/21/2019. Argument heard on 59 Motion to Dismiss or for a More Definite Statement and 52 Motion to Dismiss Supplement to First Amended Complaint. For reasons stated on the record, Motion to Dismiss or for a More Definite Statement is DENIED. For reasons stated on the record, Motion to Dismiss Supplement to First Amended Complaint is DENIED. Appearances:Wes Musselman. Matthew Charles Zorn, Jeffrey A Andrews, Bailey K Benedict, Jayme Partridge, Caitlin Dean.(Court Reporter: J. Sanchez)(Law Clerk: H. Hughes), filed. (arrivera, 4) (Entered: 06/24/2019) |
| 06/24/2019 | 66 | AO 435 TRANSCRIPT REQUEST by Bailey Benedict for Transcript of Motions Hearing; 6/21/2019; Judge Ellison. Expedited (7 days) turnaround requested. Court Reporter/Transcriber: Johnny Sanchez, filed. (Benedict, Bailey) (Entered: 06/24/2019) |
| 06/25/2019 | 67 | ORDER Granting 62 Joint MOTION to Vacate 38 Docket Control Order. The current schedule 38 is vacated. Within ten days of this Court's Order on ]59] Global's motion to dismiss or for more definite statement the parties will jointly propose a modified schedule to the Court....***All Deadlines terminated. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 06/26/2019) |
| 06/27/2019 | 68 | AO 435 TRANSCRIPT REQUEST by Matthew Zorn for Transcript of Motion Hearing on 06/21/2019 before Judge Ellison. Expedited (7 days) turnaround requested. Court Reporter/Transcriber: Johnny Sanchez, filed. (Zorn, Matthew) (Entered: 06/27/2019) |
| 07/05/2019 | 69 | Joint PROPOSED ORDER *Amended Scheduling Order* re: 67 Order,, Terminate Deadlines,, filed.(Andrews, Jeffrey) (Entered: 07/05/2019) |
| 07/09/2019 | 70 | NOTICE *of Change of Designated Attorney-In-Charge* by Tenaris Coiled Tubes LLC, filed. (Partridge, Jayme) (Entered: 07/09/2019) |
| 07/09/2019 | 71 | SUPPLEMENT to 57 Answer to Complaint, Counterclaim by Tenaris Coiled Tubes LLC, filed.(Partridge, Jayme) (Entered: 07/09/2019) |
| 07/09/2019 | 72 | SEALED RESPONSE *to Counterclaims* re: 57 Answer to Complaint, Counterclaim by Global Tubing LLC, filed. (Yetter, R) (Entered: 07/09/2019) |
| 07/12/2019 | 73 | AMENDED SCHEDULING ORDER. Pltf Expert Witness List due by 10/16/2020. Deft Expert Witness List due by 11/20/2020. Dispositive Motion Filing due by 2/19/2021. Joint Pretrial Order due by 5/28/2021. Docket Call set for 7/15/2021 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison. Jury Trial set for 8/23/2021 at 09:30 AM in Courtroom 3A Houston before Judge Keith P Ellison. (Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 07/17/2019) |
| 08/13/2019 | 74 | Second AMENDED ANSWER to 57 Answer to Complaint, Counterclaim with Jury Demand, COUNTERCLAIM against Global Tubing LLC by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Partridge, Jayme) (Main Document 74 replaced on 8/13/2019) (arrivera, 4). (Entered: 08/13/2019) |
| 08/27/2019 | 75 | Second SEALED RESPONSE *to Counterclaims for Infringement of US Patents Nos. 9803256; 10378074 and 10378075* re: 74 Amended Answer,, Counterclaim, by Global Tubing LLC, filed. (Yetter, R) (Entered: 08/27/2019) |
| 09/30/2019 | 76 | Third AMENDED ANSWER to 74 Amended Answer,, Counterclaim, with Jury Demand, COUNTERCLAIM against Global Tubing LLC by Tenaris S.A., Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Partridge, Jayme) (Entered: 09/30/2019) |
| 10/14/2019 | 77 | SEALED RESPONSE *to Third Amended Answer and Counterclaims for Infringement* re: 76 Amended Answer,, Counterclaim, by Global Tubing LLC, filed. (Yetter, R) (Entered: 10/14/2019) |
| 10/25/2019 | 78 | Joint MOTION to Modify Joint Motion to Modify Scheduling Order as to 38 Docket Control Order,,,,,, by Global Tubing LLC, filed. Motion Docket Date 11/15/2019. (Attachments: # 1 Proposed Order Joint Proposed Order)(Andrews, Jeffrey) (Entered: 10/25/2019) |
| 10/29/2019 | 79 | ORDER granting 78 Joint MOTION to Modify Joint Motion to Modify Scheduling Order as to 38 Docket Control Order. Supplemental invalidity contentions due by 11/20/19. Exchange of claim terms to be construed due by 12/2/19. Exchange of preliminary claim constructions and extrinsic evidence due by 12/20/19. (Signed by Judge Keith P Ellison) Parties notified. (LoriPurifoy, 4) (Entered: 10/29/2019) |
| 12/13/2019 | 80 | SEALED DOCUMENT *Second Amended Complaint* by Global Tubing LLC, filed. (Yetter, R) (Entered: 12/13/2019) |
| 12/13/2019 | 81 | SEALED DOCUMENT *Appendix to Second Amended Complaint (Dkt. #80)* by Global Tubing LLC, filed. (Yetter, R) (Entered: 12/13/2019) |
| 12/13/2019 | 82 | SEALED MOTION *to De-Designate "CYMAX Materials"* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order) (Andrews, Jeffrey) (Entered: 12/13/2019) |
| 12/19/2019 | 83 | Unopposed MOTION for Extension of Time to Move, Answer, or Otherwise Respond to Global Tubings Second Amended Complaint by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 1/9/2020. (Attachments: # 1 Proposed Order)(Dean, Caitlin) (Main Document 83 replaced on 12/23/2019) (arrivera, 4). (Entered: 12/19/2019) |
| 12/20/2019 | 84 | ORDER granting 83 Motion for Extension of Time. Response to Second Amended Complaint is due on or before January 17, 2020. (Signed by Judge Keith P Ellison) Parties notified.(jdav, 4) (Entered: 12/20/2019) |
| 12/20/2019 | 85 | Request for Issuance of Summons as to Tenaris S.A., filed.(Andrews, Jeffrey) (Entered: 12/20/2019) |

| | | |
|---|---|---|
| 12/23/2019 | 86 | Summons Issued as to Tenaris S.A.. Issued summons delivered to plaintiff by NEF, filed.(rguerrero, 4) (Entered: 12/23/2019) |
| 12/26/2019 | 87 | RETURN of Service Executed as to William Clark on 12/21/2019 re: Subpoena to Testify at a Deposition, Ex. A, Witness Fee Check, filed.(Zorn, Matthew) (Entered: 12/26/2019) |
| 01/03/2020 | 88 | RETURN of Service Executed as to William Clark on 1/2/2020 re: Subpoena to Testify at a Deposition, Exhibit A, Documents Requested, and a $50 Witness Fee, filed.(Benedict, Bailey) (Entered: 01/03/2020) |
| 01/03/2020 | 89 | RESPONSE in Opposition to 82 SEALED MOTION *to De-Designate "CYMAX Materials"*, filed by Tenaris Coiled Tubes LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Partridge, Jayme) (Entered: 01/03/2020) |
| 01/07/2020 | 90 | STATEMENT *P.R. 4-3 Joint Claim Construction and Prehearing Statement* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Benedict, Bailey) (Entered: 01/07/2020) |
| 01/09/2020 | 91 | Joint MOTION for Extension of Time to Submit Written Technical Tutorial by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 1/30/2020. (Attachments: # 1 Proposed Order)(Benedict, Bailey) (Entered: 01/09/2020) |
| 01/10/2020 | 92 | ORDER granting 91 Motion for Extension of Time Written Tutorials extended until 3/9/2020.(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 01/13/2020) |
| 01/13/2020 | 93 | SEALED REPLY *in Support of Motion to De-Designate CYMAX Materials* re: 82 SEALED MOTION *to De-Designate "CYMAX Materials"* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 3, # 2 Exhibit 4, # 3 Exhibit 5, # 4 Exhibit 6, # 5 Exhibit 7) (Andrews, Jeffrey) (Entered: 01/13/2020) |
| 01/17/2020 | 94 | NOTICE of Appearance by Danielle J. Healey on behalf of Tenaris Coiled Tubes LLC, filed. (Healey, Danielle) (Entered: 01/17/2020) |
| 01/17/2020 | 95 | MOTION to Dismiss *Global Tubing, LLC's Attempted Monopolization Claim, or in the Alternative, for a More Definite Statement* by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 2/7/2020. (Attachments: # 1 Appendix, # 2 Proposed Order)(Healey, Danielle) (Entered: 01/17/2020) |
| 01/17/2020 | 96 | SEALED DOCUMENT *Tenaris Coiled Tubes, LLCs Answer, Affirmative Defenses, and Counterclaims To Global Tubing LLCs Second Amended Complaint* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix) (Partridge, Jayme) (Entered: 01/17/2020) |
| 01/23/2020 | 97 | REDACTION to 80 Sealed Document by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 01/23/2020) |
| 01/23/2020 | 98 | REDACTION to 81 Sealed Document by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 01/23/2020) |
| 01/30/2020 | 99 | NOTICE *of Withdrawal of Opposition* re: 82 SEALED MOTION *to De-Designate "CYMAX Materials"* by Tenaris Coiled Tubes LLC, filed. (Partridge, Jayme) (Entered: 01/30/2020) |
| 01/31/2020 | 100 | RESPONSE to 96 Sealed Document *Tenaris' Answer, Affirmative Defenses, and Counterclaims to Second Amended Complaint*, filed by Global Tubing LLC. (Yetter, R) (Entered: 01/31/2020) |
| 02/04/2020 | 101 | Sealed ORDER. Copies provided to Pla's Attorney R. Paul Yetter, Yetter Coleman via first class mail, filed. (sanderson, 4) (Entered: 02/05/2020) |
| 02/05/2020 | 102 | Unopposed MOTION for Extension of Time to Respond to Dkt. #95 by Global Tubing LLC, filed. Motion Docket Date 2/26/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 02/05/2020) |
| 02/06/2020 | 103 | ORDER Granting 102 Unopposed MOTION for Extension of Time to Respond to Dkt. #95 ; Pla's Responses due by 2/14/2020 re: 95 MOTION to Dismiss *Global Tubing, LLC's Attempted Monopolization Claim, or in the Alternative, for a More Definite Statement*.(Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 02/06/2020) |
| 02/10/2020 | 104 | Joint MOTION for Extension of Time for Close of Claim Construction Discovery and Deadline to Submit Written Tech Tutorials by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/2/2020. (Attachments: # 1 Proposed Order)(Benedict, Bailey) (Entered: 02/10/2020) |
| 02/10/2020 | 105 | NOTICE *Joint Notice Regarding Special Master and Written Technical Tutorials* by Tenaris Coiled Tubes LLC, filed. (Benedict, Bailey) (Entered: 02/10/2020) |
| 02/11/2020 | 106 | ORDER granting 104 Motion for Extension of Time. The deadline for parties to complete claim construction discovery is extended until 3/12/20. The deadline for parties to submit written technical tutorials is extended until 3/17/20.(Signed by Judge Keith P Ellison) Parties notified.(LoriPurifoy, 4) (Entered: 02/12/2020) |
| 02/14/2020 | 107 | SEALED RESPONSE *to Defendants' Fourth Motion to Dismiss* re: 95 MOTION to Dismiss *Global Tubing, LLC's Attempted Monopolization Claim, or in the Alternative, for a More Definite Statement* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Proposed Order) (Andrews, Jeffrey) (Entered: 02/14/2020) |
| 02/21/2020 | 108 | Unopposed MOTION for Extension of Time to File Reply In Support of Motion to Dismiss Global Tubing's Attempted Monopolization Claim or, in the Alternative, for a More Definite Statement by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 3/13/2020. (Attachments: # 1 Proposed Order)(Benedict, Bailey) (Entered: 02/21/2020) |
| 02/21/2020 | 109 | ORDER granting 108 Unopposed MOTION for Extension of Time to File Reply In Support of Motion to Dismiss Global Tubing's Attempted Monopolization Claim or, in the Alternative, for a More Definite Statement ; Reply due by 2/28/2020.(Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 02/24/2020) |
| 02/28/2020 | 110 | REPLY in Support of 95 MOTION to Dismiss *Global Tubing, LLC's Attempted Monopolization Claim, or in the Alternative, for a More Definite Statement*, 52 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Global Tubing's Supplement to First Amended Complaint)*, filed by Tenaris Coiled Tubes LLC. (Attachments: # 1 Appendix Index, # 2 Appendix)(Healey, Danielle) (Entered: 02/28/2020) |
| 03/16/2020 | 111 | Joint MOTION to Modify Scheduling Order as to 106 Order on Motion for Extension of Time, 73 Scheduling Order, by Global Tubing LLC, filed. Motion Docket Date 4/6/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 03/16/2020) |

| | | |
|---|---|---|
| 03/17/2020 | 112 | DOCKET CONTROL ORDER and Scope of Permissible DiscoveryDiscovery - Claim Construction due by 3/27/2020 Written Tutorials due by 3/31/2020 Compliance with PR 4-5(a) due by 4/10/2020 Compliance with PR 4-5(b) due by 5/1/2020 Compliance with PR 4-5(c) due by 5/15/2020(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 03/17/2020) |
| 03/23/2020 | 113 | Joint MOTION for Extension of Time to Modify Scheduling Order by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 4/13/2020. (Attachments: # 1 Proposed Order)(Benedict, Bailey) (Entered: 03/23/2020) |
| 03/24/2020 | 114 | ORDER - It is hereby ORDERED, after consultation with the parties, that the following amended deadlines shall apply in this case: Discovery - Claim Construction due by 4/24/2020 Written Tutorials due by 4/24/2020 Compliance with PR 4-5(a) due by 5/1/2020 Compliance with PR 4-5(b) due by 5/21/2020 Compliance with PR 4-5(c) due by 6/2/2020. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 03/24/2020) |
| 03/24/2020 | | (Court only) ***Motion(s) terminated: 113 Joint MOTION for Extension of Time to Modify Scheduling Order, 111 Joint MOTION to Modify Scheduling Order as to 106 Order on Motion for Extension of Time, 73 Scheduling Order,. (arrivera, 4) (Entered: 03/24/2020) |
| 03/25/2020 | 115 | NOTICE of Appearance by Emma W. Perry on behalf of Global Tubing LLC, filed. (Perry, Emma) (Entered: 03/25/2020) |
| 03/31/2020 | 116 | RETURN of Service, filed.(Andrews, Jeffrey) (Entered: 03/31/2020) |
| 04/13/2020 | 117 | Unopposed SEALED MOTION *Tenaris S.A.'s Original Answer and Tenaris Coiled Tubes, LLCs Amended Answer To Global Tubing LLCs Second Amended Complaint* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Proposed Order, # 2 Exhibit 1, # 3 Appendix) (Benedict, Bailey) (Entered: 04/13/2020) |
| 04/14/2020 | 118 | ORDER granting 117 Sealed Motion. Defendants are given leave to file answer and amended answer.(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) (Entered: 04/14/2020) |
| 04/15/2020 | 119 | SEALED DOCUMENT *Tenaris Coiled Tubes, LLC's Amended Answer and Tenaris S.A.'s Original Answer, Affirmative Defenses and Counterclaims to Global Tubing LLC's Second Amended Complaint* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix) (Partridge, Jayme) (Entered: 04/15/2020) |
| 04/17/2020 | 120 | NOTICE of Setting. Parties notified. Motion Hearing set for 4/24/2020 at 04:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 04/17/2020) |
| 04/21/2020 | 121 | NOTICE of Setting as to 95 MOTION to Dismiss *Global Tubing, LLC's Attempted Monopolization Claim, or in the Alternative, for a More Definite Statement*. Parties notified. Motion Hearing reset for 4/30/2020 at 03:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 04/21/2020) |
| 04/24/2020 | 122 | SEALED DOCUMENT *Tenaris's Technical Tutorial* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Partridge, Jayme) (Entered: 04/24/2020) |
| 04/24/2020 | 123 | Global Tubing, LLC's Written Technical Tutorial by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Andrews, Jeffrey) (Entered: 04/24/2020) |
| 04/29/2020 | 124 | SEALED RESPONSE *to Tenaris Coiled Tubing, LLC's Amended Answer and Tenaris SA's Original Answer, Affirmative Defenses, and Counterclaims to Second Amended Complaint* re: 119 Sealed Document, by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 04/29/2020) |
| 04/30/2020 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 4/30/2020. Argument heard on 95 Motion to Dismiss or, in the Alternative, for a More Definite Statement. For reasons stated on the record, the Motion to Dismiss or, in the Alternative, for a More Definite Statement is DENIED. Appearances: Matthew Charles Zorn, Jeffrey A Andrews, Bailey K Benedict, Jayme Partridge, Caitlin Dean, Danielle Joy Healey.(Court Reporter: J. Sanchez)(Law Clerk: T. Lieu), filed.(arrivera, 4) (Entered: 05/07/2020) |
| 05/01/2020 | 125 | SEALED DOCUMENT *Tenaris's Opening Claiim Construction Brief* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22) (Benedict, Bailey) (Entered: 05/01/2020) |
| 05/11/2020 | 126 | AO 435 TRANSCRIPT REQUEST by Bailey K. Benedict for Transcript of Motion Hearing held on 4/30/2020 before Judge Keith P. Ellison. Ordinary (30 days) turnaround requested. Court Reporter/Transcriber: Johnny Sanchez, filed. (Benedict, Bailey) (Entered: 05/11/2020) |
| 05/12/2020 | 127 | AO 435 TRANSCRIPT REQUEST by Global Tubing, LLC/Jeffrey Andrews for Transcript of Motion Hearing, 4.30.2020, Judge Keith Ellison. Ordinary (30 days) turnaround requested. Court Reporter/Transcriber: Johnny Sanchez, filed. (Andrews, Jeffrey) (Entered: 05/12/2020) |
| 05/14/2020 | 128 | US Patent and Trademark Office Notified. AO 120, filed. (Attachments: # 1 Counter Claim, # 2 Supplement to Original Counter Claim, # 3 Second Amended Counter Claim, # 4 Third Amended Counter Claim) (JenniferOlson, 4) (Entered: 05/14/2020) |
| 05/14/2020 | 129 | SEALED DOCUMENT *Tenaris' Supplemental Answer, Affirmative Defenses, and Counterclaims to Global Tubing's, Second Amended Complaint* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix) (Partridge, Jayme) (Entered: 05/14/2020) |
| 05/20/2020 | | ***Set/Reset Hearings: Markman Hearing set for 6/10/2020 at 10:00 AM at Courtroom 3A Houston before Judge Keith P Ellison (arrivera, 4) (Entered: 05/20/2020) |
| 05/21/2020 | 130 | RESPONSE to 125 Sealed Document,, *Global Tubing's Responsive Claim Construction Brief*, filed by Global Tubing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24) (Andrews, Jeffrey) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 06/02/2020 | 131 | REPLY to 125 Sealed Document,, *Tenaris's Reply Claim Construction Brief*, filed by Tenaris Coiled Tubes LLC, Tenaris S.A.. (Attachments: # 1 Appendix, # 2 Exhibit 23, # 3 Exhibit 24, # 4 Exhibit 25)(Partridge, Jayme) (Entered: 06/02/2020) |
| 06/02/2020 | 132 | NOTICE *Joint Notice Regarding Claim Construction Hearing* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Benedict, Bailey) (Entered: 06/02/2020) |
| 06/08/2020 | 133 | SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* by Global Tubing LLC, filed. (Attachments: # 1 Appendix A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Proposed Order) (Yetter, R) (Entered: 06/08/2020) |
| 06/10/2020 | | Minute Entry for proceedings held before Judge Keith P Ellison. MARKMAN HEARING held on 6/10/2020. The Court held a Markman hearing at which parties presented arguments on claim construction. Order to follow. Appearances: Pamela L Hohensee, Matthew Charles Zorn, Jeffrey A Andrews, Emma Westbrook Perry, Bailey K Benedict, Jayme Partridge, Caitlin Dean.(Court Reporter: L. Smith)(Law Clerk: T. Lieu), filed.(arrivera, 4) (Entered: 06/23/2020) |
| 06/11/2020 | 134 | AO 435 TRANSCRIPT REQUEST by Global Tubing LLC/Jeffrey Andrews for Transcript of Markman Hearing, 06/10/2020, Judge Keith Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Lanie Smith, filed. (Andrews, Jeffrey) (Entered: 06/11/2020) |
| 06/11/2020 | 135 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes/Bailey Benedict for Transcript of Markman Hearing, 6/10/2020, Judge Keith Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Lanie Smith, filed. (Benedict, Bailey) (Entered: 06/11/2020) |
| 06/15/2020 | 136 | SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Proposed Order) (Andrews, Jeffrey) (Entered: 06/15/2020) |
| 06/15/2020 | 137 | Letter re Global Tubing's Motion to Compel by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Partridge, Jayme) (Entered: 06/15/2020) |
| 06/16/2020 | 138 | SEALED RESPONSE *to Tenaris's Letter re Global's Motion to Compel* re: 137 Document, by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 06/16/2020) |
| 06/18/2020 | 139 | Transcript (Sealed) of proceedings held on held on 06/10/2020. Court Reporter/Transcriber Lanie Smith, filed. (LanieSmith, ) (Entered: 06/18/2020) |
| 06/22/2020 | 140 | MEMORANDUM AND ORDER (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Main Document 140 replaced on 8/12/2020) (arrivera, 4). (Entered: 06/23/2020) |
| 06/29/2020 | 141 | Joint MOTION for Extension of Time to Extend Tenaris Deadline to Respond to Global Tubings Motion to Compel (Dkt. 133) to July 3, 2020 by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 7/20/2020. (Attachments: # 1 Proposed Order) (Benedict, Bailey) (Entered: 06/29/2020) |
| 06/30/2020 | 142 | ORDER granting 141 Motion for Extension of Time Responses from Tenaris are due by 7/3/2020. Replies from Global Tubing are due by 7/15/2020.(Signed by Judge Keith P Ellison) Parties notified.(jguajardo, 4) (Entered: 06/30/2020) |
| 07/02/2020 | 143 | SEALED MOTION *For Protective Order* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order) (Partridge, Jayme) (Entered: 07/02/2020) |
| 07/03/2020 | 144 | RESPONSE to 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged*, 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* filed by Tenaris Coiled Tubes LLC, Tenaris S.A.. (Attachments: # 1 Appendix, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC, # 31 Exhibit DD, # 32 Proposed Order)(Partridge, Jayme) (Entered: 07/03/2020) |
| 07/14/2020 | 145 | Joint MOTION for Extension of Time to Respond and Request for Oral Hearing by Global Tubing LLC, filed. Motion Docket Date 8/4/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 07/14/2020) |
| 07/15/2020 | 146 | ORDER granting 145 Motion for Extension of Time; Motion-related deadline set re: 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)*, 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged*. Replies due by 7/20/2020. Sur-replies due 10 days after reply is filed(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 07/15/2020) |
| 07/17/2020 | 147 | SUPPLEMENT to 143 SEALED MOTION *For Protective Order* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Partridge, Jayme) (Entered: 07/17/2020) |
| 07/20/2020 | 148 | Unopposed MOTION for Extension of Time to Respond to Tenaris' Motion for Protective Order (Dkt. 143) and Supplement to Tenaris' Motion for Protective Order (Dkt. 147) by Global Tubing LLC, filed. Motion Docket Date 8/10/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 07/20/2020) |
| 07/20/2020 | 149 | SEALED REPLY *in Support of Motion to Compel (Dkt. 133)* re: 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 36, # 2 Exhibit 37, # 3 Exhibit 38, # 4 Exhibit 39, # 5 Exhibit 40, # 6 Exhibit 41, # 7 Exhibit 42, # 8 Exhibit 43, # 9 Exhibit 44, # 10 Exhibit 45, # 11 Exhibit 46) (Andrews, Jeffrey) (Entered: 07/20/2020) |
| 07/20/2020 | 150 | SEALED REPLY *in Support of Motion to Compel (Dkt. 136)* re: 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged* by Global Tubing LLC, filed. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Exhibit 8, # 4 |

| | | |
|---|---|---|
| | | Exhibit 9, # 5 Exhibit 10, # 6 Exhibit 11, # 7 Exhibit 12, # 8 Exhibit 13, # 9 Exhibit 14, # 10 Exhibit 15) (Andrews, Jeffrey) (Entered: 07/20/2020) |
| 07/21/2020 | 151 | Joint MOTION to Modify Scheduling Order by Global Tubing LLC, filed. Motion Docket Date 8/11/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 07/21/2020) |
| 07/21/2020 | 152 | ORDER Granting 148 Unopposed MOTION for Extension of Time to Respond to Tenaris' Motion for Protective Order (Dkt. 143) and Supplement to Tenaris' Motion for Protective Order (Dkt. 147) ; Responses due by 8/7/2020 re: 143 SEALED MOTION For Protective Order and 147 and Supplement to Tenaris' Motion for Protective Order. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 07/23/2020) |
| 07/21/2020 | 153 | DOCKET CONTROL ORDER and Scope of Permissible Discovery: Comply with P.R. 3-6(c) and serve final invalidity contentions 14 days after the court resolves Dkt. 143 (Motion for Protective Order), Compliance with PR 3-8 due by 9/11/2020, Document and Written Discovery due by 10/16/2020, Fact Discovery due12/4/20, Pltf Expert Report due by 1/15/2021, Deft Expert Report due by 2/19/2021, Expert Discovery deadline 3/12/21, Dispositive Motions and Daubert Motions due by 4/9/2021, Responsive Briefs due 4/30/21, Reply Briefs due 6/7/21, Ruling on Pending Motions due by 6/3/2021, Joint Pretrial Order due by 6/24/2021., Request for Daily Transcript due by 6/24/2021, Video & Deposition Designation due by 6/24/2021, Motions in Limine due by 7/1/2021, Objections due by 7/8/2021, Last Day to Confer and Advise Court about Limine due 7/14/21...***Final Pretrial Conference set 7/15/21 at 2:00 pm in Courtroom 3A Houston before Judge Keith P Ellison...*** Jury Trial set for 8/23/2021 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison...*** Motion(s) terminated: 151 Joint MOTION to Modify Scheduling Order. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 07/23/2020) |
| 07/21/2020 | | ***Set Hearing: Final Pretrial Conference set for 7/15/2021 at 02:00 PM in Courtroom 3A Houston before Judge Keith P Ellison (sanderson, 4) (Entered: 07/23/2020) |
| 07/30/2020 | 154 | SEALED RESPONSE *in Opposition to Motion for Protective Order (Dkt. 143) and Supplement (Dkt. 147)* re: 143 SEALED MOTION *For Protective Order* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Proposed Order) (Yetter, R) (Entered: 07/30/2020) |
| 07/30/2020 | 155 | SEALED SURREPLY *Global Tubing's Motions to Compel* re: 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)*, 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit EE, # 3 Exhibit FF) (Partridge, Jayme) (Entered: 07/30/2020) |
| 08/04/2020 | 156 | NOTICE *of Subsequent Events Relevant to Global's Motions to Compel* re: 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)*, 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit GG, # 2 Exhibit HH (to be filed separately under seal), # 3 Exhibit II)(Partridge, Jayme) (Entered: 08/04/2020) |
| 08/04/2020 | 157 | SEALED EXHIBITS *HH* re: 156 Notice (Other), by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Partridge, Jayme) (Entered: 08/04/2020) |
| 08/06/2020 | 158 | SEALED REPLY *In Support of Motion for Protective Order and Supplement* re: 147 Supplement, 143 SEALED MOTION *For Protective Order* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I) (Partridge, Jayme) (Entered: 08/06/2020) |
| 08/13/2020 | 159 | Unopposed SEALED MOTION *For Leave to File Rejoinder in Support of Its' Motion to Compel (Dkt. #133)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (Andrews, Jeffrey) (Entered: 08/13/2020) |
| 08/13/2020 | 160 | Unopposed SEALED MOTION *for Leave to File Sur-Reply in Opposition to Motion for Protective Order and Supplement (Dkt. #143 and Dkt. #147)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (Andrews, Jeffrey) (Entered: 08/13/2020) |
| 08/14/2020 | 161 | ORDER granting 160 Unopposed SEALED MOTION for Leave to File Sur-Reply in Opposition to Motion for Protective Order and Supplement.(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) Modified on 8/18/2020 (rguerrero, 4). (Entered: 08/18/2020) |
| 08/14/2020 | | (Court only) ***Motion(s) terminated: 160 Unopposed SEALED MOTION *for Leave to File Sur-Reply in Opposition to Motion for Protective Order and Supplement (Dkt. #143 and Dkt. #147)*. (rguerrero, 4) (Entered: 08/18/2020) |
| 08/14/2020 | 162 | ORDER granting 159 Sealed Unopposed Motion for Leave to File Rejoinder to Global's Motion to Compel 133 .(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) (Entered: 08/18/2020) |
| 08/19/2020 | 163 | SEALED SURREPLY *in Opposition to Tenaris' Motion for Protective Order and Supplement (Dkt. 143 & Dkt. 147)* re: 143 SEALED MOTION *For Protective Order* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1) (Andrews, Jeffrey) (Entered: 08/19/2020) |
| 08/19/2020 | 164 | SEALED DOCUMENT *Rejoinder in Support of Motion to Compel (Dkt. 133)* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/19/2020) |
| 08/19/2020 | 165 | SEALED RESPONSE *Objection to Tenaris' "Notice of Subsequent Events" (Dkt. 156)* re: 156 Notice (Other), by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/19/2020) |
| 08/24/2020 | 166 | MOTION to Strike 164 Sealed Document, 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 9/14/2020. (Attachments: # 1 Proposed Order) (Partridge, Jayme) (Entered: 08/24/2020) |
| 09/14/2020 | 167 | SEALED RESPONSE *in Opposition to Tenaris' Motion to Strike Scandalous Subject Matter* re: 166 MOTION to Strike 164 Sealed Document, 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Proposed Order) (Andrews, Jeffrey) (Entered: 09/14/2020) |
| 09/16/2020 | 168 | NOTICE of Appearance by Karrie Wheatley on behalf of Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Wheatley, Karrie) (Entered: 09/16/2020) |

| | | |
|---|---|---|
| 09/21/2020 | 169 | REPLY in Support of 166 MOTION to Strike 164 Sealed Document, 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)* , filed by Tenaris Coiled Tubes LLC, Tenaris S.A.. (Attachments: # 1 Exhibit A)(Partridge, Jayme) (Entered: 09/21/2020) |
| 10/01/2020 | 170 | SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Proposed Order) (Partridge, Jayme) (Entered: 10/01/2020) |
| 10/13/2020 | 171 | SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit 1, # 2 Appendix to Motion for Leave to Amend, # 3 Third Amended Answer, # 4 Appendix to Third Amended Answer, # 5 Proposed Order) (Wheatley, Karrie) (Entered: 10/13/2020) |
| 10/19/2020 | 172 | ORDER/Notice of Referral to Magistrate Judge - MOTIONS REFERRED to Magistrate Judge Dena Hanovice Palermo: 133 SEALED MOTION *to Compel Documents Improperly Withheld as Privileged (CYMAX)*, 136 SEALED MOTION *to Compel Valdez Declaration Improperly Withheld as Privileged*, 166 MOTION to Strike, 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES*. (Signed by Judge Keith P Ellison) Parties notified.(sanderson, 4) (Entered: 10/19/2020) |
| 10/19/2020 | | (Court only) ***(PRIVATE ENTRY) - Cs Mngr notified via email re: 172 Order referring motions to Magistrate Judge Palermo, filed. (sanderson, 4) (Entered: 10/19/2020) |
| 10/22/2020 | 173 | SEALED RESPONSE *to Motion to Compel Production of Samples (Dkt. 170)* re: 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of G. McClelland, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Proposed Order) (Andrews, Jeffrey) (Entered: 10/22/2020) |
| 10/23/2020 | 174 | SEALED MOTION *Omnibus Rule 37 Discovery Motions* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Proposed Order) (Andrews, Jeffrey) (Entered: 10/23/2020) |
| 10/29/2020 | 175 | ORDER FOR EXPEDITED RESPONSE ; Motion-related deadline set re: 174 SEALED MOTION *Omnibus Rule 37 Discovery Motions* Responses due by 11/6/2020. Replies due by 11/11/2020(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 10/29/2020) |
| 10/29/2020 | 176 | SEALED REPLY *(Tenaris's Reply In Support of Its Motion to Compel Production of Samples)* re: 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix) (Wheatley, Karrie) (Entered: 10/29/2020) |
| 11/03/2020 | 177 | SEALED RESPONSE *in Opposition to Tenaris' Motion for Leave to Amend Complaint* re: 171 SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 11/03/2020) |
| 11/05/2020 | 178 | SEALED MOTION *for Leave to File Sur-Reply to Dkt. 170* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A (Sur-Reply), # 2 Exhibit 1 to Sur-Reply, # 3 Exhibit 2 to Sur-Reply, # 4 Exhibit 3 to Sur-Repy, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 11/05/2020) |
| 11/05/2020 | 179 | Joint MOTION to Modify Scheduling Order as to 153 Docket Control Order,,,,, Terminate Motions,,,, by Global Tubing LLC, filed. Motion Docket Date 11/27/2020. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 11/05/2020) |
| 11/06/2020 | 180 | SEALED RESPONSE *(TENARIS RESPONSE TO GLOBAL TUBING OMNIBUS RULE 37 DISCOVERY MOTIONS)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix) (Partridge, Jayme) (Entered: 11/06/2020) |
| 11/06/2020 | 181 | **VACATED** ORDERT TO MODIFY SCHEDULING ORDER 179 Joint MOTION to Modify Scheduling Order as to 153 Docket Control Order,,,,, Terminate Motions,,,,. ( Pltf Expert Witness List due by 1/29/2021., Pltf Expert Report due by 1/29/2021., Deft Expert Witness List due by 2/19/2021., Deft Expert Report due by 2/19/2021., Discovery due by 12/18/2020., Dispositive Motion Filing due by 4/16/2021., Responses due by 5/7/2021., Objections due by 7/14/2021, Joint Pretrial Order due by 7/1/2021., Final Pretrial Conference set for 7/22/2021 at 02:00 PM in Courtroom 3A Houston before Judge Keith P Ellison, Jury Selection set for 8/23/2021 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison, Jury Trial set for 8/23/2021 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison)(Signed by Judge Keith P Ellison) Parties notified.(jguajardo, 4) Modified on 7/12/2021 (jguajardo, 4). (Entered: 11/09/2020) |
| 11/10/2020 | 182 | RETURN of Service Executed as to Phil Lewis on November 9, 2020 re: Plaintiff's Notice and Subpoena to Take Deposition by Written Questions, filed.(Andrews, Jeffrey) (Entered: 11/10/2020) |
| 11/10/2020 | 183 | SEALED REPLY *In Support of Motion* re: 171 SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit 1) (Wheatley, Karrie) (Entered: 11/10/2020) |
| 11/11/2020 | 184 | SEALED REPLY *in Support of Omnibus Rule 37 Discovery Motions* re: 174 SEALED MOTION *Omnibus Rule 37 Discovery Motions* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Andrews, Jeffrey) (Entered: 11/11/2020) |
| 11/13/2020 | 185 | NOTICE of Setting as to 174 SEALED MOTION *Omnibus Rule 37 Discovery Motions*. Parties notified. Motion Hearing set for 11/23/2020 at 04:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 11/13/2020) |
| 11/13/2020 | 186 | NOTICE of Setting as to 174 SEALED MOTION *Omnibus Rule 37 Discovery Motions*. Parties notified. Motion Hearing set for 11/23/2020 at 04:00 PM in by video before Judge Keith P Ellison, filed. Case Manager will send parties Zoom link. (arrivera, 4) (Entered: 11/13/2020) |
| 11/20/2020 | 187 | SEALED MOTION *for Leave to File Sur-Reply to Tenaris' Motion for Leave to File Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLC's Second Amended Compliant (Dkt. #171)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A - Sur-Reply, # 2 Proposed Order) (Andrews, Jeffrey) (Entered: 11/20/2020) |

| | | |
|---|---|---|
| 11/22/2020 | 189 | Sealed ORDER. Copies provided by regular mail, filed. (olindor, 4) (Entered: 11/25/2020) |
| 11/23/2020 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 11/23/2020. Argument heard on 174 Omnibus Rule 37 Discovery Motions. Motion taken under advisement with written decision to follow. Appearances: Matthew Charles Zorn, Jeffrey A Andrews, Jayme Partridge, Caitlin Dean, Danielle Joy Healey, Karrie Elizabeth Wheatley.(Court Reporter: M. Malone)(Law Clerk: D. Sanchez), filed.(arrivera, 4) (Entered: 11/28/2020) |
| 11/24/2020 | 188 | ORDER Motion Hearing set for 12/17/2020 at 10:00 AM in by zoom video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 11/24/2020) |
| 11/25/2020 | 190 | SEALED SURREPLY *In Opposition to Tenaris' Motion for Leave* re: 171 SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Andrews, Jeffrey) (Entered: 11/25/2020) |
| 11/25/2020 | 191 | MEMORANDUM AND ORDER granting in part 174 SEALED MOTION *Omnibus Rule 37 Discovery Motions* (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 11/28/2020) |
| 12/04/2020 | 192 | Supplemental SEALED RESPONSE *in Opposition to Tenaris' Motion to Compel (Dkt. 170)* re: 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES*, 173 Sealed Response,, by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1) (Andrews, Jeffrey) (Entered: 12/04/2020) |
| 12/07/2020 | 193 | Supplemental SEALED EXHIBITS *to Global Tubing's Supplemental Response in Opposition to Tenaris' Motion to Compel (Dkt, #192)* re: 192 Sealed Response, by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7) (Andrews, Jeffrey) (Entered: 12/07/2020) |
| 12/09/2020 | 194 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes LLC et al/Caitlin M. Dean for Transcript of Motion Hearing, 11/23/2020, Judge Keith Ellison. Expedited (7 days) turnaround requested. Court Reporter/Transcriber: Mayra Malone, filed. (Dean, Caitlin) (Entered: 12/09/2020) |
| 12/15/2020 | 195 | NOTICE of Setting as to 171 SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint*. Parties notified. Motion Hearing set for 12/23/2020 at 10:30 AM in by video before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 12/15/2020) |
| 12/16/2020 | 196 | SEALED DOCUMENT *Supplement to Tenaris's Motion to Compel Samples (Dkt 170)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Partridge, Jayme) (Entered: 12/16/2020) |
| 12/16/2020 | 197 | SEALED DOCUMENT *Notice of Subsequent Events Relevant to Global's Motion to Compel Documents Improperly Withheld as Privileged (Dkt 133)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix) (Wheatley, Karrie) (Entered: 12/16/2020) |
| 12/17/2020 | | Minute Entry for proceedings held before Magistrate Judge Dena Hanovice Palermo. MOTION HEARING held on 12/17/2020. Court to take up remaining motions in Jaunary Appearances:(ERO:Yes), filed.(cfelchak, 4) (Entered: 01/13/2021) |
| 12/18/2020 | 198 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey Andrews for Transcript of Discovery Motions Hearing; 12/17/2020; Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Andrews, Jeffrey) Electronically forwarded to Judicial Transcribers of Texas on December 18, 2020. Estimated completion date: December 21, 2020. Modified on 12/18/2020 (ClaudiaGutierrez, 4). (Entered: 12/18/2020) |
| 12/18/2020 | 199 | NOTICE of Setting as to 171 SEALED MOTION *for Leave to File A Third Amended Answer, Affirmative Defenses, and Counterclaims to Global Tubing, LLCs Second Amended Complaint*, 195 Notice. Parties notified. Motion Hearing reset for 12/28/2020 at 10:30 AM in by video before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 12/18/2020) |
| 12/18/2020 | 200 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes LLC et al/Caitlin M. Dean for Transcript of Discovery Motion Hearing; 12/17/2020; Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Dean, Caitlin) Copy request electronically forwarded to Judicial Transcribers of Texas on December 18, 2020. Estimated completion date: December 21, 2020. Modified on 12/18/2020 (ClaudiaGutierrez, 4). (Entered: 12/18/2020) |
| 12/21/2020 | 201 | TRANSCRIPT re: Motion Hearing (Video Conference) held on December 17, 2020 before Magistrate Judge Dena Hanovice Palermo. Court Reporter/Transcriber Judicial Transcribers of Texas, LLC. Ordering Party Jeffrey Andrews Release of Transcript Restriction set for 3/22/2021., filed. (mahenry, ) (Entered: 12/21/2020) |
| 12/22/2020 | 202 | Notice of Filing of Official Transcript as to 201 Transcript,. Party notified, filed. (dhansen, 4) (Entered: 12/22/2020) |
| 12/23/2020 | 203 | STATUS REPORT by Tenaris Coiled Tubes LLC, Tenaris S.A., filed.(Wheatley, Karrie) (Entered: 12/23/2020) |
| 12/28/2020 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 12/28/2020. Argument heard on 171 Motion for Leave to File a Third Amended Answer. The Court finds that the counterclaim regarding tortious interference with the prospective Coil Tubing Partners contract is futile as it lacks a common nucleus of operative facts with the current claims, but the remaining counterclaims are proper under supplemental jurisdiction. The Court further rules that the counterclaim regarding the Achilles Model is an unfair competition by misappropriation claim in substance and preempted by copyright law. As for the counterclaim regarding the misappropriation of the steel formula, the Court rules it is preempted by patent law though not preempted by the TUTSA, as it is not a trade secret claim. Lastly, the Court rules that Tenaris fails to show good cause for leave to amend the scheduling order and pleadings. Accordingly, the Court DENIES Tenaris Motion for Leave to File a Third Amended Answer as to all new counterclaims in its proposed pleading. Appearances: Jeffrey A Andrews, Jayme Partridge, Caitlin Dean, Danielle Joy Healey.(Court Reporter: S. Gumm)(Law Clerk: D. Sanchez), filed.(arrivera, 4) (Entered: 01/08/2021) |
| 01/03/2021 | 204 | TRANSCRIPT re: Motion Hearing held on November 23, 2020 before Judge Keith P Ellison. Court Reporter/Transcriber Mayra Malone. Ordering Party Caitlin Dean Release of Transcript Restriction set for 4/5/2021., filed. (mmalone, ) (Entered: 01/03/2021) |
| 01/04/2021 | 205 | Notice of Filing of Official Transcript as to 204 Transcript. Party notified, filed. (jdav, 4) (Entered: 01/04/2021) |
| 01/11/2021 | 206 | Joint MOTION to Modify Scheduling Order Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 2/1/2021. (Attachments: # 1 Proposed Order)(Wheatley, Karrie) (Entered: 01/11/2021) |

| | | |
|---|---|---|
| 01/12/2021 | 207 | ORDER TO MODIFY SCHEDULING ORDER Granting 206 Joint MOTION to Modify Scheduling Order. (Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 01/12/2021) |
| 01/26/2021 | 208 | ORDER Motion Hearing set for 3/11/2021 at 01:00 PM in by video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 01/26/2021) |
| 01/29/2021 | 209 | SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 01/29/2021) |
| 02/12/2021 | 210 | Unopposed MOTION for Extension of Time TO ANSWER GLOBAL TUBINGS MOTION TO COMPEL NON-ATTORNEY COMMUNICATIONS WITHHELD AS PRIVILEGEDMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 3/5/2021. (Attachments: # 1 Proposed Order)(Wheatley, Karrie) (Entered: 02/12/2021) |
| 02/12/2021 | 211 | ORDER granting 210 Sealed Unopposed Motion for Extension of Time to respond to Global Tubing's Motion to Compel. Deadline is extended to 2/26/21. Reply is extended to until 3/12/21.(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) Modified on 3/2/2021 (arrivera, 4). (Entered: 02/16/2021) |
| 02/22/2021 | 212 | SEALED DOCUMENT *Notice of Relevant Subsequent Events (Dkt. 170)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Andrews, Jeffrey) (Entered: 02/22/2021) |
| 02/26/2021 | 213 | SEALED RESPONSE re: 209 SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit A-H) (Wheatley, Karrie) (Entered: 02/26/2021) |
| 03/01/2021 | | Motion(s) terminated: 210 Unopposed MOTION for Extension of Time TO ANSWER GLOBAL TUBINGS MOTION TO COMPEL NON-ATTORNEY COMMUNICATIONS WITHHELD AS PRIVILEGED (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 03/01/2021) |
| 03/02/2021 | | (Court only) ***Document Reopened: 209 SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged*. (arrivera, 4) (Entered: 03/02/2021) |
| 03/02/2021 | 214 | ORDER REFERRING Motion to Magistrate Judge Dena Palermo. Plaintiff Global Tubing has filed a Motion to Compel Non-Attorney Communications Withheld as Privileged. (Doc. 209). This motion is hereby REFERRED to United States Magistrate Judge Dena Hanovice Palermo in accordance with 28 U.S.C. § 636(b)(1)(A).(Signed by Judge Keith P Ellison) Parties notified. (gkelner, 4) (Entered: 03/03/2021) |
| 03/03/2021 | | (Court only) ***MOTIONS REFERRED to Judge Dena Hanovice Palermo: 209 SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged*. (gkelner, 4) (Entered: 03/03/2021) |
| 03/05/2021 | 215 | SEALED DOCUMENT *Notice of Relevant Subsequent Events (Dkt. 170)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Proposed Order) (Partridge, Jayme) (Entered: 03/05/2021) |
| 03/11/2021 | 216 | MINUTE ENTRY ORDER: Motion Hearing held Appearances: Pamela L Hohensee, Matthew Charles Zorn, Jeffrey A Andrews, Emma Westbrook Perry, Jayme Partridge, Caitlin Dean, Danielle Joy Healey, Karrie Elizabeth Wheatley. Ct Reporter: S, Arnow. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 03/12/2021) |
| 03/12/2021 | 217 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes/Jayme Partridge for Transcript of Motion Hearing (Video Conference) held on March 11, 2021 before Magistrate Judge Dena Hanovice Palermo. 14-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Partridge, Jayme) Electronically forwarded to Judicial Transcribers of Texas on 3-16-2021. Estimated completion date: 3-30-2021. Modified on 3/16/2021 (MelissaMorgan, 4). (Entered: 03/12/2021) |
| 03/12/2021 | 218 | SEALED REPLY *in Support of Motion to Compel Non-Attorney Communications* re: 209 SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Andrews, Jeffrey) (Entered: 03/12/2021) |
| 03/14/2021 | 219 | ORDER denying 143 Sealed Motion For Protective Order and denying 147 SUPPLEMENT to 143 SEALED MOTION For Protective Order. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 03/15/2021) |
| 03/26/2021 | 220 | Unopposed MOTION for Extension of Time for Deadline to File Final Validity Contentions;Motions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 4/16/2021. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 03/26/2021) |
| 03/26/2021 | 221 | ORDER granting 220 Motion for Extension of Time Final Invalidity Contentions are due by 4/12/2021.(Signed by Judge Keith P Ellison) Parties notified.(jguajardo, 4) (Entered: 03/26/2021) |
| 03/26/2021 | 222 | Sealed Memorandum Order granting 133 Plaintiff's motion to compel documents withheld as privileged regarding the CYMAX materials and inventorship; granting 136 Plaintiff's motion to compel production of the Valdez declaration; denying as moot 166 Defendant's motion to strike. ( Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J.) Modified on 3/30/2021 (rguerrero, 4). (Entered: 03/26/2021) |
| 03/29/2021 | 223 | Opposed MOTION to Seal Memorandum Order ECF No 222 by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 4/19/2021. (Attachments: # 1 Proposed Order)(Partridge, Jayme) (Entered: 03/29/2021) |
| 03/30/2021 | 224 | RESPONSE in Opposition to 223 Opposed MOTION to Seal Memorandum Order ECF No 222, filed by Global Tubing LLC. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Andrews, Jeffrey) (Entered: 03/30/2021) |
| 03/30/2021 | 225 | ORDER granting 223 Motion to Seal Memorandum Order 222 . The order will be sealed until the Court has ruled on the anticipated objections.(Signed by Judge Keith P Ellison) Parties notified.(rguerrero, 4) (Entered: 03/30/2021) |
| 04/01/2021 | 226 | Joint MOTION to Modify Scheduling Order Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 4/22/2021. (Attachments: # 1 Proposed Order)(Partridge, Jayme) (Entered: 04/01/2021) |
| 04/01/2021 | 227 | ORDER TO MODIFY SCHEDULING ORDER. The parties will propose an updated schedule within ten (10)days after the Court has rendered judgment on all pending discovery motions. (Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 04/05/2021) |

| | | |
|---|---|---|
| 04/09/2021 | 228 | SEALED DOCUMENT *(Defendants' Rule 72(A) Objections to the Memorandum Order Granting Globals Motions to Compel the Privileged Draft Valdez Declaration and Privileged Documents Relating to the CYMAX Compilation (ECF Nos. 133, 136)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Proposed Order) (Partridge, Jayme) (Entered: 04/09/2021) |
| 04/23/2021 | 229 | SEALED RESPONSE *to Defendants Rule 72(A) Objections to Memorandum Order (Dkt. 222)* re: 228 Sealed Document, by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order) (Andrews, Jeffrey) (Entered: 04/23/2021) |
| 04/26/2021 | 230 | SEALED DOCUMENT *Supplement to Response to Rule 72(A) Objections (Dkt. 229)* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 04/26/2021) |
| 04/27/2021 | 231 | SEALED DOCUMENT *Notice of Errata to Defendants Rule 72(a) Objections (Dkt. 228)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Partridge, Jayme) (Entered: 04/27/2021) |
| 04/27/2021 | 232 | SEALED DOCUMENT *Defendants CORRECTED Rule 72(a) Objections (Dkt. 228) to the Memorandum Order (Dkt. 222)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Partridge, Jayme) (Entered: 04/27/2021) |
| 04/30/2021 | 233 | SEALED REPLY *In Support of Defendants' Rule 72(A) Objections to the Memorandum Order* re: 228 Sealed Document, by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix and Exhibits 1-11) (Partridge, Jayme) (Entered: 04/30/2021) |
| 05/03/2021 | 234 | TRANSCRIPT re: Motion Hearing (Via Zoom) held on March 11, 2021 before Magistrate Judge Dena Hanovice Palermo. Court Reporter/Transcriber Judicial Transcribers of Texas, LLC. Ordering Party Jayme Partridge Release of Transcript Restriction set for 8/2/2021., filed. (mahenry, ) (Entered: 05/03/2021) |
| 05/04/2021 | 235 | Notice of Filing of Official Transcript as to 234 Transcript,. Party notified, filed. (dhansen, 4) (Entered: 05/04/2021) |
| 05/07/2021 | 236 | Unopposed SEALED MOTION *for Leave to File A Sur-Reply to Tenaris' Rule 72(A) Objections (Dkt. 228)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (Andrews, Jeffrey) (Entered: 05/07/2021) |
| 05/11/2021 | 237 | ORDER granting 236 Sealed Motion..(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 05/11/2021) |
| 05/12/2021 | 238 | SEALED SURREPLY *in Opposition to Rule 72(A) Objections* re: 228 Sealed Document, 233 Sealed Response by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 05/12/2021) |
| 06/02/2021 | 239 | ORDER granting 178 Sealed Motion..(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 06/02/2021) |
| 06/02/2021 | 240 | SURREPLY to 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES*, filed by Global Tubing LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(cfelchak, 4) (Entered: 06/02/2021) |
| 06/05/2021 | 241 | MEMORANDUM AND RECOMMENDATIONS re 170 Defendants' motion for sanctions for failure to produce samples. Objections to M&R due by 6/21/2021 (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J. ) (Main Document 241 replaced on 6/7/2021) (cfelchak, 4). (Additional attachment(s) added on 6/7/2021: # 1 Unredacted attachment) (cfelchak, 4). (Entered: 06/05/2021) |
| 06/07/2021 | 242 | SEALED MOTION, filed. (cfelchak, 4) (Entered: 06/07/2021) |
| 06/07/2021 | | Motion(s) terminated: 242 SEALED MOTION Redacted Report and Recommendation filed.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 06/07/2021) |
| 06/07/2021 | 243 | ORDER REFERRING Motion 170 SEALED MOTION TO COMPEL PRODUCTION OF SAMPLES to Magistrate Magistrate Judge Dena Hanovice Palermo(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 06/07/2021) |
| 06/10/2021 | 244 | ORDER In Camera Hearing set for 6/17/2021 at 10:00 AM in Courtroom 702 before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 06/10/2021) |
| 06/17/2021 | 245 | AO 435 TRANSCRIPT REQUEST by Defendants/Jayme Partridge for Transcript of Motion Hearing on 12/28/2020 before Judge Keith P. Ellison. Ordinary (30 days) turnaround requested. Court Reporter/Transcriber: Sean Gumm, filed. (Partridge, Jayme) (Entered: 06/17/2021) |
| 06/17/2021 | 246 | MINUTE ENTRY ORDER: In Camera held Appearances: Matthew Charles Zorn, Jeffrey A Andrews, Jayme Partridge, Karrie Elizabeth Wheatley. Ct Reporter: S. Nash. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 06/17/2021) |
| 06/18/2021 | 247 | ORDER REFERRING Discovery Motions to Magistrate Judge Dena Hanovice Palermo (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 06/18/2021) |
| 06/21/2021 | | (Court only) ***Motion(s) terminated: 209 SEALED MOTION *to Compel Non-Attorney Communications Withheld as Privileged*. (cfelchak, 4) (Entered: 06/21/2021) |
| 06/21/2021 | 248 | AO 435 TRANSCRIPT REQUEST by Plaintiff/ Jeffrey A. Andrews for Transcript of In Camera Review Hearing on 06/17/2021 before Magistrate Judge Palermo. 14-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Andrews, Jeffrey) Electronically forwarded to Judicial Transcribers of Texas 6/22/2021. Estimated completion date: 7/6/2021. Modified on 6/22/2021 (ShadiaNash, 4). (Entered: 06/21/2021) |
| 06/21/2021 | 249 | AO 435 TRANSCRIPT REQUEST by Defendants/Jayme Partridge for Transcript of In Camera Review on 06/17/2021 before Magistrate Judge Palermo. 14-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Partridge, Jayme) Copy order forwarded to Judicial Transcribers of Texas 6/22/2021. Estimated completion date: 7/6/2021. Modified on 6/22/2021 (ShadiaNash, 4). (Entered: 06/21/2021) |
| 06/21/2021 | 250 | SEALED DOCUMENT *Defendants' Objections to Memorandum and Recommendation (ECF No 241)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Proposed Order) (Partridge, Jayme) (Entered: 06/21/2021) |
| 06/22/2021 | 251 | SEALED EXHIBITS *to Defendants' Objections to Memorandum and Recommendation (ECF No 241)* re: 250 Sealed Document by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit |

| | | |
|---|---|---|
| | | 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18) (Partridge, Jayme) (Entered: 06/22/2021) |
| 06/28/2021 | | (Court only) ***Motion(s) terminated: 170 SEALED MOTION *TO COMPEL PRODUCTION OF SAMPLES*. (cfelchak, 4) (Entered: 06/28/2021) |
| 06/28/2021 | 252 | Joint MOTION to Vacate 181 Scheduling Order,,, Motions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 7/19/2021. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 06/28/2021) |
| 07/06/2021 | 253 | Transcript (Sealed) of proceedings held on held on June 17, 2021. Court Reporter/Transcriber Judicial Transcribers of Texas, LLC, filed. (mahenry, ) (Entered: 07/06/2021) |
| 07/06/2021 | 254 | AO 435 TRANSCRIPT REQUEST by Global Tubing/ Jeffrey Andrews for Transcript of Motion Hearing on 12/28/2020 before Judge Ellison. Ordinary (30 days) turnaround requested. Court Reporter/Transcriber: Sean Gumm, filed. (Andrews, Jeffrey) (Entered: 07/06/2021) |
| 07/06/2021 | 255 | AO 435 TRANSCRIPT REQUEST by Global Tubing/ Jeffrey Andrews for Transcript of Motion Hearing on 3/11/2021 before Magistrate Judge Palermo. Ordinary (30 days) turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Andrews, Jeffrey) Copy request was electronically forwarded to original transcriber: Judicial Transcribers of Texas on 7-8-2021. Estimated completion date: 8-8-2021. Modified on 7/8/2021 (MelissaMorgan, 4). (Entered: 07/06/2021) |
| 07/06/2021 | 256 | SEALED RESPONSE *to Rule 72(a) Objections and Cross-Motion for Sanctions* re: 250 Sealed Document, 241 Memorandum and Recommendations, by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 07/06/2021) |
| 07/09/2021 | 257 | Plaintiff Global's Errata to Dkt. 256 by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 07/09/2021) |
| 07/12/2021 | | 7/15 docket call is cancelled. (arrivera, 4) (Entered: 07/12/2021) |
| 07/12/2021 | 258 | ORDER Granting 252 Motion to Vacate.(Signed by Judge Keith P Ellison) Parties notified.(jguajardo, 4) (Entered: 07/12/2021) |
| 07/12/2021 | | ***Set/Reset Deadlines/Hearings: Motion Filing due by 2/16/2022. Jury Trial set for 5/16/2022 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison (arrivera, 4) (Entered: 07/21/2021) |
| 07/13/2021 | 259 | SEALED REPLY re: 256 Sealed Response, by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix, # 2 Exhibit 1) (Partridge, Jayme) (Entered: 07/13/2021) |
| 07/20/2021 | 260 | SEALED REPLY *in Support of Attorney Fees* re: 256 Sealed Response, by Global Tubing LLC, filed. (Attachments: # 1 Appendix B) (Andrews, Jeffrey) (Entered: 07/20/2021) |
| 07/21/2021 | | (Court only) ***(PRIVATE ENTRY) pretrial conference terminated. (arrivera, 4) (Entered: 07/21/2021) |
| 07/21/2021 | | (Court only) ***(PRIVATE ENTRY) trial date reset. (arrivera, 4) (Entered: 07/21/2021) |
| 08/09/2021 | 261 | NOTICE of Setting as to 228 Sealed Document, 250 Sealed Document. Parties notified. Motion Hearing set for 8/19/2021 at 02:30 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 08/09/2021) |
| 08/11/2021 | 262 | Joint MOTION to Reset Oral HearingMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 9/1/2021. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 08/11/2021) |
| 08/11/2021 | 263 | ORDER granting 262 Motion to Reset Motion Hearing reset for 8/25/2021 at 02:00 PM in Courtroom 3A Houston before Judge Keith P Ellison.(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 08/11/2021) |
| 08/23/2021 | 264 | NOTICE of Setting as to 263 Order on Motion to Reset. Parties notified. Motion Hearing set for 8/25/2021 at 02:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 08/23/2021) |
| 08/23/2021 | 265 | CORRECTED NOTICE of Setting as to 263 Order on Motion to Reset. Parties notified. Motion Hearing set for 8/25/2021 at 02:00 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 08/23/2021) |
| 08/24/2021 | 266 | NOTICE of Resetting as to 265 263 Order on Motion to Reset. Parties notified. Motion Hearing reset for 8/25/2021 at 02:00 PM in Courtroom 9F before Judge Keith P Ellison, filed. Courtroom Change. (arrivera, 4) (Entered: 08/24/2021) |
| 08/25/2021 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 8/25/2021 on Defendants objections to (1) Judge Palermos order granting motions to compel documents withheld as privileged and (2) Judge Palermos Memorandum and Recommendation denying Defendants motion for sanctions. The Court held that all objections are overruled because there was no finding of clear error.. Appearances: Pamela L Hohensee, Matthew Charles Zorn, Jeffrey A Andrews, Bailey K Benedict, Jayme Partridge, Karrie Elizabeth Wheatley.(Court Reporter: S. Gumm)(Law clerk: L. Muloma), filed.(arrivera, 4) (Entered: 08/26/2021) |
| 08/27/2021 | 267 | AO 435 TRANSCRIPT REQUEST by Defendants/Jayme Partridge for Transcript of Motion Hearing on 8/25/2021 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Partridge, Jayme) (Entered: 08/27/2021) |
| 08/27/2021 | 268 | AO 435 TRANSCRIPT REQUEST by Global Tubing, LLC/ Jeffrey A. Andrews for Transcript of Objections Hearing on 08/25/2021 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Andrews, Jeffrey) (Entered: 08/27/2021) |
| 08/27/2021 | 269 | Joint MOTION for Extension of Time,Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 9/17/2021. (Attachments: # 1 Proposed Order)(Partridge, Jayme) (Entered: 08/27/2021) |
| 08/30/2021 | 270 | ORDER granting 269 Motion for Extension of Time. Deadline to file 5 page brief on the scope of crime-fraud exception is 9/1/2021. Joint proposed schedule is due 10 days from the day the Court issues an order on the scope of the crime-fraud exception. (Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 08/30/2021) |
| 09/01/2021 | 271 | SEALED DOCUMENT *Brief Regarding Scope of Waiver* by Tenaris Coiled Tubes LLC, filed. (Partridge, Jayme) (Entered: 09/01/2021) |

| | | |
|---|---|---|
| 09/01/2021 | 272 | SEALED DOCUMENT *Response to Court's Inquiry on Scope of Crime-Fraud Exception* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 09/01/2021) |
| 09/30/2021 | 273 | TRANSCRIPT re: before Judge Keith P Ellison. Release of Transcript Restriction set for 12/29/2021., filed. (SeanGumm, ) (Entered: 09/30/2021) |
| 10/01/2021 | 274 | Notice of Filing of Official Transcript as to 273 Transcript. Party notified, filed. (gclair, 4) (Entered: 10/01/2021) |
| 10/12/2021 | 275 | NOTICE of Setting as to 272 Sealed Document, 271 Sealed Document. Parties notified. Motion Hearing set for 10/15/2021 at 02:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 10/12/2021) |
| 10/12/2021 | | motion hearing on 10/15 is cancelled. (arrivera, 4) (Entered: 10/12/2021) |
| 11/08/2021 | 276 | ORDER of Referral to Magistrate Judge. Briefs regarding the scope of the waiver of privilege { 271 , 272 ) are referred to US Magistrate Judge Dena Palermo. (Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 11/09/2021) |
| 11/15/2021 | 277 | ORDER Discovery Hearing set for 12/10/2021 at 02:00 PM in by video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 11/15/2021) |
| 11/15/2021 | 278 | AMENDED ORDER- Time Change only Discovery Hearing set for 12/10/2021 at 11:00 AM in by video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 11/15/2021) |
| 11/18/2021 | 279 | Correspondence Requesting a Hearing on Dkt. #209 with Judge Palermo by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 11/18/2021) |
| 11/29/2021 | 280 | NOTICE of Appearance by Anna G. Rotman on behalf of Tenaris Coiled Tubes LLC, filed. (Rotman, Anna) (Entered: 11/29/2021) |
| 11/29/2021 | 281 | NOTICE of Appearance by Gregg F. LoCascio, P.C. on behalf of Tenaris Coiled Tubes LLC, filed. (LoCascio, Gregg) (Entered: 11/29/2021) |
| 11/30/2021 | 282 | Unopposed MOTION for Leslie Schmidt to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 12/21/2021. (LoCascio, Gregg) (Entered: 11/30/2021) |
| 11/30/2021 | 283 | Unopposed MOTION for Aaron D. Resetarits to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 12/21/2021. (LoCascio, Gregg) (Entered: 11/30/2021) |
| 12/07/2021 | 284 | 2n AMENDED ORDER THIS HEARING WILL BE HELD IN PERSON Discovery Hearing set for 12/10/2021 at 11:00 AM in Courtroom 702 before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/07/2021) |
| 12/09/2021 | 285 | ORDER granting 282 Motion for Leslie Schmidt to Appear Pro Hac Vice.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/09/2021) |
| 12/09/2021 | 286 | ORDER granting 283 Motion for Aaron Resetarits to Appear Pro Hac Vice.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/09/2021) |
| 12/10/2021 | 287 | MINUTE ENTRY ORDER: Discovery Hearing held Appearances: Matthew Charles Zorn, Jeffrey A Andrews, Jayme Partridge, Gregg F LoCascio, Leslie M. Schmidt, Aaron D Resetarits. Ct Reporter: S. Thomas Anderson. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/10/2021) |
| 12/10/2021 | 288 | ORDER In Camera Hearing set for 12/15/2021 at 10:30 AM in Courtroom 702 before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/10/2021) |
| 12/10/2021 | 289 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Discovery Hearing on 12/10/21 before Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (Andrews, Jeffrey) Electronically forwarded to Judicial Transcribers of Texas on 12/13/2021. Estimated date of completion: 12/16/2021. Modified on 12/13/2021 (RachelWillborg, 4). (Entered: 12/10/2021) |
| 12/10/2021 | 290 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes/Gregg F. LoCascio for Transcript of Discovery Hearing on 12/10/2021 before Magistrate Judge Dena Hanovice Palermo. Daily (24 hours) turnaround requested. Court Reporter/Transcriber: Judicial Transcribers of Texas, filed. (LoCascio, Gregg) Copy request electronically forwarded to Judicial Transcribers of Texas on 12/13/2021. Estimated date of completion: 12/17/2021. Modified on 12/13/2021 (RachelWillborg, 4). (Entered: 12/10/2021) |
| 12/15/2021 | 291 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes/Gregg F. LoCascio for Transcript of 12/15/2021. Daily (24 hours) turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (LoCascio, Gregg) Electronically forwarded Veritext Legal Solutions on 12/15/2021. Estimated date of completion: 12/16/2021. Modified on 12/15/2021 (RachelWillborg, 4). (Entered: 12/15/2021) |
| 12/15/2021 | 292 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Discovery Hearing on 12/15/2021 before Judge Palermo. Daily (24 hours) turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (Andrews, Jeffrey) Copy request electronically forwarded to Veritext Legal Solutions on 12/15/2021. Estimated date of completion: 12/16/2021. Modified on 12/15/2021 (RachelWillborg, 4). (Entered: 12/15/2021) |
| 12/15/2021 | 293 | TRANSCRIPT re: Discovery Hearing held on December 10, 2021 before Magistrate Judge Dena Hanovice Palermo. Court Reporter/Transcriber Judicial Transcribers of Texas, LLC. Ordering Party Gregg F. LoCascio, PC Release of Transcript Restriction set for 3/15/2022., filed. (mahenry, ) (Entered: 12/15/2021) |
| 12/16/2021 | 294 | Notice of Filing of Official Transcript as to 293 Transcript,. Party notified, filed. (dhansen, 4) (Entered: 12/16/2021) |
| 12/16/2021 | 295 | MINUTE ENTRY ORDER: In Camera Hearing held Appearances: Pamela L Hohensee, Matthew Charles Zorn, Jeffrey A Andrews, Gregg F LoCascio, Leslie M. Schmidt, Aaron D Resetarits. Ct Reporter: ERO. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 12/16/2021) |
| 12/16/2021 | 296 | NOTICE of Setting. Parties notified. Status Conference set for 12/21/2021 at 10:30 AM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 12/16/2021) |
| 12/20/2021 | | (Court only) ***Motion(s) terminated: 271 MOTION, 272 MOTION. (arrivera, 4) (Entered: 12/20/2021) |

| | | |
|---|---|---|
| 12/21/2021 | | Minute Entry for proceedings held before Judge Keith P Ellison. STATUS CONFERENCE held on 12/21/2021. Jury Trial set for 11/28/2022 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison and dispositive motions are due August 28th 2022. Parties will confer to set other deadlines. Appearances: Pamela L Hohensee, Matthew Charles Zorn, Bailey K Benedict, Jayme Partridge, Gregg F LoCascio, Leslie M. Schmidt, Aaron D Resetarits.(Court Reporter: D. Smith)(Law clerk: L. Muloma), filed. (arrivera, 4) (Entered: 12/21/2021) |
| 01/12/2022 | 297 | AO 435 TRANSCRIPT REQUEST by Defendants/Karrie Wheatley for Transcript of Motion Hearing on 4/30/2020 before Judge Keith P. Ellison. Expedited (7 days) turnaround requested. Court Reporter/Transcriber: Johnny Sanchez, filed. (Wheatley, Karrie) (Entered: 01/12/2022) |
| 02/07/2022 | 298 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Gregg F. LoCascio for Transcript of Status Conference on 12/21/2021 before Judge Ellison. 14-Day turnaround requested. Court Reporter/Transcriber: David Smith, filed. (LoCascio, Gregg) (Entered: 02/07/2022) |
| 02/28/2022 | 299 | SEALED DOCUMENT *Letter to Judge Palermo pursuant to sec. V.2 and VIII.2 & 4 of Judge Palermo's procedures* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 02/28/2022) |
| 03/06/2022 | 300 | SEALED RESPONSE re: 299 Sealed Document by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Schmidt, Leslie) (Entered: 03/06/2022) |
| 03/07/2022 | 301 | ORDER Status Conference set for 3/9/2022 at 10:30 AM in by video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 03/07/2022) |
| 03/07/2022 | 302 | SEALED DOCUMENT *Letter to Honorable Palermo re Protective Order* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Healey, Danielle) (Entered: 03/07/2022) |
| 03/08/2022 | 303 | SEALED DOCUMENT *Global Tubing's Letter to Judge Palermo regarding Documents for Consideration at 3.9.22 Hearing* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) (Andrews, Jeffrey) (Entered: 03/08/2022) |
| 03/09/2022 | 304 | NOTICE of Appearance by Matthew S. Owen on behalf of Tenaris Coiled Tubes LLC, filed. (Owen, Matthew) (Entered: 03/09/2022) |
| 03/09/2022 | 305 | MINUTE ENTRY ORDER: Appearances: Matthew Charles Zorn, Jayme Partridge, Danielle Joy Healey, Aaron D Resetarits. Ct Reporter: S. Thomas Anderson. The Court will take under advisement Plaintiff's motion for sanctions.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 03/09/2022) |
| 03/09/2022 | 306 | AO 435 TRANSCRIPT REQUEST by Global Tubing/ Jeffrey A. Andrews for Transcript of Motion Hearing on 3/9/22 before Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (Andrews, Jeffrey) Electronically forwarded to Veritext Legal Solutions on 03/14/2022. estimated completion date: 03/17/2022. Modified on 3/16/2022 (ShannonHolden, 4). (Entered: 03/09/2022) |
| 03/09/2022 | 307 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Gregg F. LoCascio, P.C. for Transcript of Discovery Hearing on 3/9/2022 before Magistrate Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (LoCascio, Gregg) Copy request electronically forwarded to Veritext Legal Solutions on 03/14/20222. Estimated completion date: 03/17/2022. Modified on 3/16/2022 (ShannonHolden, 4). (Entered: 03/09/2022) |
| 03/09/2022 | 308 | SEALED DOCUMENT *Tenaris Hearing Demonstratives* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Benedict, Bailey) (Entered: 03/09/2022) |
| 03/14/2022 | 309 | Unopposed MOTION for Emma W. Perry to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 4/4/2022. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 03/14/2022) |
| 03/14/2022 | 310 | NOTICE of Appearance by Christopher R. Johnson on behalf of Global Tubing LLC, filed. (Johnson, Christopher) (Entered: 03/14/2022) |
| 03/14/2022 | 311 | SEALED MOTION *for Summary Judgment of No Literal Infringement* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 03/14/2022) |
| 03/14/2022 | 312 | SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Proposed Order) (Andrews, Jeffrey) (Entered: 03/14/2022) |
| 03/15/2022 | 313 | ORDER granting 309 Unopposed MOTION for Emma W. Perry to Withdraw as Attorney, Attorney Emma Westbrook Perry terminated(Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 03/15/2022) |
| 03/15/2022 | 314 | TRANSCRIPT re: Motion proceedings held on 12/21/2021 before Judge Keith P Ellison. Court Reporter/Transcriber David Smith. Ordering Party Defendants Release of Transcript Restriction set for 6/13/2022., filed. (LanieSmith, 4) (Entered: 03/15/2022) |
| 03/16/2022 | 315 | Notice of Filing of Official Transcript as to 314 Transcript. Party notified, filed. (ShoshanaArnow, 4) (Entered: 03/16/2022) |
| 03/17/2022 | 316 | TRANSCRIPT re: discovery hearing held on 3/9/22 before Magistrate Judge Dena Hanovice Palermo. Court Reporter/Transcriber Veritext. Ordering Party Jeffrey Andrews Release of Transcript Restriction set for 6/15/2022., filed. (VeritextLegalSolutions, ) (Entered: 03/17/2022) |
| 03/18/2022 | 317 | Notice of Filing of Official Transcript as to 316 Transcript,. Party notified, filed. (ShoshanaArnow, 4) (Entered: 03/18/2022) |
| 03/28/2022 | 318 | Unopposed MOTION for Extension of Time To Respond to Global Tubings Motion for Summary Judgment of No Literal Infringement (Dkt. 311) and Motion for Partial Summary Judgment of Lack of Written Description (Dkt. 312)Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 4/18/2022. (Attachments: # 1 Proposed Order Proposed Order)(LoCascio, Gregg) (Entered: 03/28/2022) |
| 03/29/2022 | 319 | ORDER granting 318 Unopposed MOTION for Extension of Time To Respond to Global Tubings Motion for Summary Judgment of No Literal Infringement (Dkt. 311) and Motion for Partial Summary Judgment of Lack of Written Description (Dkt. 312) Responses due by 4/11/2022.(Signed by Judge Keith P Ellison) Parties notified.(olindor, 4) (Entered: 03/29/2022) |

| | | |
|---|---|---|
| 04/04/2022 | 322 | ORDER- Plaintiff shall file the motion on or beforeMonday, April 25, 2022. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 04/05/2022) |
| 04/05/2022 | 320 | Supplemental SEALED RESPONSE *Correspondence Regarding Global Tubing's February 28, 2022 Correspondence* re: 299 Sealed Document by Global Tubing LLC, filed. (Attachments: # 1 Exhibit) (Zorn, Matthew) (Entered: 04/05/2022) |
| 04/05/2022 | 321 | Corrected SEALED RESPONSE *Correspondence Regarding Global Tubing's February 28, 2022 Correspondence* re: 299 Sealed Document, 320 Sealed Response by Global Tubing LLC, filed. (Attachments: # 1 Exhibit) (Zorn, Matthew) (Entered: 04/05/2022) |
| 04/11/2022 | 323 | SEALED RESPONSE re: 311 SEALED MOTION *for Summary Judgment of No Literal Infringement* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix In Support of the Tenaris Defendants' Opposition to Plaintiff's Motion for Summary Judgment of No Literal Infringement (Exhibits 1-12), # 2 Proposed Order) (LoCascio, Gregg) (Entered: 04/11/2022) |
| 04/11/2022 | 324 | SEALED RESPONSE re: 312 SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix In Support of Tenaris Defendants' Opposition to Plaintiff's Motion for Summary Judgment of Lack of Written Description (Exhibits 1-5), # 2 Proposed Order) (LoCascio, Gregg) (Entered: 04/11/2022) |
| 04/12/2022 | 325 | Correspondence to Judge Palermo regarding Inspection of SeaCAT Facilities by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Zorn, Matthew) (Entered: 04/12/2022) |
| 04/14/2022 | 326 | Unopposed MOTION for Extension of Time to File Replies in Support of Dkt. 311 and Dkt. 312Motions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 5/5/2022. (Attachments: # 1 Proposed Order)(Zorn, Matthew) (Entered: 04/14/2022) |
| 04/15/2022 | 327 | NOTICE *regarding Correspondence (Dkt. 325)* re: 325 Document, by Global Tubing LLC, filed. (Zorn, Matthew) (Entered: 04/15/2022) |
| 04/15/2022 | 328 | ORDER granting 326 Motion for Extension of Time; Motion-related deadline set re: 326 Unopposed MOTION for Extension of Time to File Replies in Support of Dkt. 311 and Dkt. 312, 311 SEALED MOTION *for Summary Judgment of No Literal Infringement*, 312 SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents*. Replies due by 4/25/2022.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 04/18/2022) |
| 04/18/2022 | | (Court only) 325 Mooted by 327 ***(PRIVATE ENTRY), filed. (cfelchak, 4) (Entered: 04/18/2022) |
| 04/25/2022 | 329 | SEALED REPLY *in Support of Motion for Summary Judgment of No Literal Infringement (Dkt. 311)* re: 311 SEALED MOTION *for Summary Judgment of No Literal Infringement* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 04/25/2022) |
| 04/25/2022 | 330 | SEALED REPLY *in Support of Motion for Summary Judgment on Written Description (Dkt. 312)* re: 312 SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 04/25/2022) |
| 04/25/2022 | 331 | SEALED MOTION *for Rule 37 Sanctions and to Appoint a Special Master* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of M. Zorn, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Proposed Order) (Andrews, Jeffrey) (Entered: 04/25/2022) |
| 04/26/2022 | 332 | NOTICE of Referral of Motion to Magistrate Judge Dena Hanovice Palermo re 331 SEALED MOTION *for Rule 37 Sanctions and to Appoint a Special Master*, filed. (arrivera, 4) (Entered: 04/26/2022) |
| 05/02/2022 | 333 | Plaintiff Global Tubing's ERRATA to Its Reply in Support of Summary Judgment of No Literal Infringement (Dkt. #329) by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 05/02/2022) |
| 05/03/2022 | 334 | SEALED DOCUMENT *Correspondence to Judge Palermo regarding Discovery Conference on CYMAX Issues* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Zorn, Matthew) (Entered: 05/03/2022) |
| 05/04/2022 | 335 | SEALED MOTION *for Summary Judgment of Non-Infringement of '256 Patent* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1 - Declaration of G. McClelland, # 2 Exhibit A to Declaration of G. McClelland, # 3 Exhibit B to Declaration of G. McClelland, # 4 Exhibit 2, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 05/04/2022) |
| 05/04/2022 | 336 | Joint SEALED MOTION *for Leave for Sur-Reply and Rejoinder Regarding Plaintiffs Reply In Support of Its Motion for Summary Judgment of Lack of Written Description* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A - Tenaris Sur-Reply, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 05/04/2022) |
| 05/04/2022 | 337 | Unopposed MOTION for Extension of Time to Respond to Global Tubing's Motion for Rule 37 Sanctions and to Appoint Special Master (Dkt. 331)Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 5/25/2022. (Attachments: # 1 Proposed Order)(Schmidt, Leslie) (Entered: 05/04/2022) |
| 05/06/2022 | 338 | SEALED DOCUMENT *Response to Correspondence to Judge Palermo regarding Discovery Conference on CYMAX Issues* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18) (Schmidt, Leslie) (Entered: 05/06/2022) |
| 05/06/2022 | 339 | SEALED DOCUMENT *Global Tubing's Correspondence to Judge Palermo in Response to Dkt #338 (Tenaris' Response to Dkt. #334)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1) (Zorn, Matthew) (Entered: 05/06/2022) |
| 05/09/2022 | 340 | Tenaris's Correspondence to Judge Palermo In Response to Dkt. 339 (Global's Response to Dkt. 338) by Tenaris Coiled Tubes LLC, filed.(Schmidt, Leslie) (Entered: 05/09/2022) |

| | | |
|---|---|---|
| 05/10/2022 | 341 | *** WITHDRAWN per notice filed 5/10/2022***Opposed MOTION for Entry of Order re: Partially Opposed Motion to Enter an Amended Scheduling OrderMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 5/31/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) Modified on 5/11/2022 (cfelchak, 4). (Entered: 05/10/2022) |
| 05/10/2022 | 342 | Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256* by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 5/31/2022. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(LoCascio, Gregg) (Entered: 05/10/2022) |
| 05/10/2022 | 343 | ORDER granting 337 Motion for Extension of Time; Motion-related deadline set re: 337 Unopposed MOTION for Extension of Time to Respond to Global Tubing's Motion for Rule 37 Sanctions and to Appoint Special Master (Dkt. 331)..(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 05/10/2022) |
| 05/10/2022 | 344 | ORDER re 334 Plaintiff's Motion to Compel Production documents related to CYMAX(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Main Document 344 replaced on 5/11/2022) (cfelchak, 4). (Entered: 05/10/2022) |
| 05/10/2022 | 345 | NOTICE *of Withdrawal of Docket No. 341* re: 341 Opposed MOTION for Entry of Order re: Partially Opposed Motion to Enter an Amended Scheduling Order by Tenaris Coiled Tubes LLC, filed. (LoCascio, Gregg) (Entered: 05/10/2022) |
| 05/10/2022 | 346 | Opposed SEALED MOTION *for Separate Trials Under Federal Rule of Civil Procedure 42(b)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order) (LoCascio, Gregg) (Entered: 05/10/2022) |
| 05/11/2022 | | (Court only) ***Motion(s) terminated: Per notice from Defendant Motion is withdrawn and terminated 341 Opposed MOTION for Entry of Order re: Partially Opposed Motion to Enter an Amended Scheduling Order. (cfelchak, 4) (Entered: 05/11/2022) |
| 05/19/2022 | 347 | Joint MOTION to Stay *Briefing (Dkt. 335 and Dkt. 346)* Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 6/9/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 05/19/2022) |
| 05/20/2022 | 348 | ORDER granting 347 Motion to Stay Briefing (Dkt. 335 and Dkt. 346 ) until ruling is issued on 342 Motion for Partial Dismissal or until otherwise ordered by the Court. (Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 05/20/2022) |
| 05/23/2022 | 349 | SEALED RESPONSE *in Opposition to* re: 331 SEALED MOTION *for Rule 37 Sanctions and to Appoint a Special Master* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Proposed Order) (LoCascio, Gregg) (Entered: 05/23/2022) |
| 05/27/2022 | 350 | SEALED DOCUMENT *Notice of Correction to Tenaris's Opposition to Global Tubing's Motion for Sanctions (Dkt. 349)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1) (LoCascio, Gregg) (Entered: 05/27/2022) |
| 05/31/2022 | 351 | SEALED RESPONSE */Plaintiff's Response to Defendants' Motion for Partial Dismissal* re: 342 Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Proposed Order) (Andrews, Jeffrey) (Entered: 05/31/2022) |
| 05/31/2022 | 352 | SEALED REPLY */Plaintiff's Reply in Support of Motion for Rule 37 Sanctions and to Appoint Special Master* re: 331 SEALED MOTION *for Rule 37 Sanctions and to Appoint a Special Master* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Andrews, Jeffrey) (Entered: 05/31/2022) |
| 06/06/2022 | 353 | SEALED DOCUMENT */Plaintiff's Notice of Subsequent Events Regarding Motion for Rule 37 Sanctions (Dkt. 331)* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Andrews, Jeffrey) (Entered: 06/06/2022) |
| 06/07/2022 | 354 | SEALED REPLY re: 342 Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1) (LoCascio, Gregg) (Entered: 06/07/2022) |
| 06/10/2022 | 355 | Unopposed SEALED MOTION *For Leave For Sur-Reply Regarding Plaintiff's Motion For Sanctions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A - Tenaris Defendants' Sur-Reply In Support of their Opposition to Global Tubing's Motion for Sanctions, # 2 Exhibit Z - To Sur-Reply, # 3 Exhibit AA - To Sur-Reply, # 4 Exhibit BB - To Sur-Reply) (LoCascio, Gregg) (Entered: 06/10/2022) |
| 06/10/2022 | 356 | PROPOSED ORDER re: 355 Unopposed SEALED MOTION *For Leave For Sur-Reply Regarding Plaintiff's Motion For Sanctions*, filed.(LoCascio, Gregg) (Entered: 06/10/2022) |
| 06/22/2022 | 357 | NOTICE of Appearance by Katherine S. Dannenmaier on behalf of Global Tubing LLC, filed. (Dannenmaier, Katherine) (Entered: 06/22/2022) |
| 06/22/2022 | 358 | Joint MOTION for Entry of Order re: Amended Scheduling OrderMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 7/13/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 06/22/2022) |
| 06/27/2022 | 359 | AMENDED SCHEDULING ORDER granting 358 Joint MOTION for Entry of Order re: Amended Scheduling Order. ( Pltf Expert Report due by 6/9/2022., Deft Expert Report due by 7/28/2022., Discovery due by 8/23/2022., Dispositive Motion Filing due by 8/29/2022., Responses due by 9/19/2022., Replies due by 9/26/2022, Objections due by 11/4/2022, Joint Pretrial Order due by 10/28/2022., Final Pretrial Conference set for 11/21/2022 at 11:00 AM in Courtroom 3A Houston before Judge Keith P Ellison, Jury Trial set for 11/28/2022 at 09:00 AM in Courtroom 3A Houston before Judge Keith P Ellison).(Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 06/28/2022) |
| 07/13/2022 | 360 | Unopposed MOTION for Erin Cady to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 361 | Unopposed MOTION for Kylie Feger to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |

| | | |
|---|---|---|
| 07/13/2022 | 362 | Unopposed MOTION for Daniel P. Gross to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 363 | Unopposed MOTION for Alanna Rose Horan to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 364 | Unopposed MOTION for Neil A. Joseph to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 365 | Unopposed MOTION for Nathan S. Mammen to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 366 | Unopposed MOTION for Megan McGlynn to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 367 | Unopposed MOTION for Drew Morrill to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 368 | Unopposed MOTION for Ian Paquette to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 369 | Unopposed MOTION for Ingrid Petersen to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/3/2022. (LoCascio, Gregg) (Entered: 07/13/2022) |
| 07/13/2022 | 370 | NOTICE of Setting as to 342 Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256*. Parties notified. Motion Hearing set for 8/2/2022 at 02:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 07/13/2022) |
| 07/14/2022 | 372 | ORDER granting 368 Motion for Ian Paquette to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 07/19/2022) |
| 07/14/2022 | 375 | ORDER granting 365 Motion for Nathan Mammen to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified. (kpicota, 4) (Entered: 07/19/2022) |
| 07/18/2022 | | (Court only) ***Attorney Drew Morrill for Tenaris Coiled Tubes LLC,Drew Morrill for Tenaris Coiled Tubes LLC,Drew Morrill for Tenaris Coiled Tubes LLC,Drew Morrill for Tenaris Coiled Tubes LLC added. (jguajardo, 4) (Entered: 07/18/2022) |
| 07/18/2022 | 371 | ORDER granting 367 Motion for Drew Morrill to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified. (jguajardo, 4) (Entered: 07/18/2022) |
| 07/18/2022 | 373 | ORDER granting 369 Motion for Ingrid Petersen to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified. (kpicota, 4) (Entered: 07/19/2022) |
| 07/18/2022 | 374 | ORDER granting 366 Motion for Megan McGlynn to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified. (kpicota, 4) (Entered: 07/19/2022) |
| 07/18/2022 | 376 | ORDER granting 364 Motion for Neil Joseph to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 07/19/2022) |
| 07/19/2022 | | (Court only) ***Attorney Nathan S Mammen,Megan McGlynn, and Neil A Joseph for Tenaris Coiled Tubes LLC added. (kpicota, 4) (Entered: 07/19/2022) |
| 07/20/2022 | 377 | ORDER granting 362 Motion for Daniel P Gross to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 07/20/2022) |
| 07/20/2022 | 378 | ORDER granting 363 Motion for Alanna Rose Horan to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 07/20/2022) |
| 07/20/2022 | 379 | ORDER granting 360 Motion for Erin Cady to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 07/20/2022) |
| 07/20/2022 | 380 | ORDER granting 361 Motion for Kylie Feger to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(gclair, 4) (Entered: 07/20/2022) |
| 07/22/2022 | 381 | Unopposed MOTION for Aaron D. Resetartis to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/12/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 07/22/2022) |
| 07/25/2022 | 382 | ORDER granting 381 Motion to Withdraw as Attorney. Attorney Aaron D Resetarits terminated.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 07/26/2022) |
| 07/26/2022 | 383 | NOTICE of Setting as to 342 Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256*. Parties notified. Motion Hearing reset for 8/5/2022 at 03:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 07/26/2022) |
| 08/01/2022 | 384 | NOTICE *of Subsequent Authority* re: 349 Sealed Response,, by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 384-1)(LoCascio, Gregg) (Entered: 08/01/2022) |
| 08/02/2022 | 385 | MOTION for Leave to File Response to Tenaris' Notice of Subsequent Authority (Dkt. 384)Motions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 8/23/2022. (Attachments: # 1 Exhibit A - Response to Tenaris' Notice of Subsequent Authority (Dkt. 384), # 2 Proposed Order)(Andrews, Jeffrey) (Entered: 08/02/2022) |
| 08/02/2022 | 386 | ORDER granting 336 Sealed Motion..(Signed by Judge Keith P Ellison) Parties notified.(JosephWells, 4) (Entered: 08/03/2022) |
| 08/03/2022 | 387 | SEALED DOCUMENT *Rejoinder in Support of Motion for Summary Judgment on Written Description (Dkt. 312)* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/03/2022) |

| | | |
|---|---|---|
| 08/04/2022 | 388 | ORDER granting 385 Motion for Leave to File.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 08/04/2022) |
| 08/04/2022 | 389 | Global Tubing's Response to Tenaris' Notice of Subsequent Authority 384 , filed.(cfelchak, 4) (Entered: 08/04/2022) |
| 08/05/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 8/5/2022. Argument heard on [Doc. 342] Motion to Dismiss. For reasons stated on the record, the Motion to Dismiss is GRANTED. The Court dismisses with prejudice Tenaris counterclaim of infringement of the 256 patent and dismisses without prejudice (1) Plaintiff Global Tubings Declaratory Judgment Claim 1 of inequitable conduct (withholding CYMAX documents) relating to the prosecution of the 256 patent; (2) Plaintiff Global Tubings Declaratory Judgment Claim 3 of inequitable conduct (falsified inventorship) relating to the prosecution of the 256 patent; (3) Plaintiff Global Tubings Declaratory Judgment Claim 7 of non-infringement of the 256 patent; and (4) Plaintiff Global Tubings Declaratory Judgment Claim 9 of invalidity of the 256 patent. Appearances: Matthew Charles Zorn, Gregg F LoCascio, Leslie M. Schmidt.(Court Reporter: L. Smith)(Law clerk: L. Muloma), filed.(arrivera, 4) (Entered: 08/05/2022) |
| 08/05/2022 | 390 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Gregg F. LoCascio, P.C. for Transcript of Motions Hearing on 8/5/2022 before Judge Keith P. Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Lanie Smith, filed. (LoCascio, Gregg) (Entered: 08/05/2022) |
| 08/05/2022 | 391 | Motion to strike (SEALED DOCUMENT) expert report by Global Tubing LLC, filed. (Andrews, Jeffrey) Modified on 8/15/2022 (Palermo, J.). Modified on 9/9/2022 (Palermo, J). (Entered: 08/05/2022) |
| 08/05/2022 | 392 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Matthew C. Zorn for Transcript of Motion Hearing on 8/5/22 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Lanie Smith, filed. (Zorn, Matthew) (Entered: 08/05/2022) |
| 08/08/2022 | | (Court only) ***Motion(s) terminated: 342 Opposed MOTION to Dismiss *Counterclaim 1 for Infringement of U.S. Patent No. 9,803,256*. (arrivera, 4) (Entered: 08/08/2022) |
| 08/08/2022 | 393 | ORDER Motion Hearing set for 8/15/2022 at 01:30 PM by video before Magistrate Judge Dena Hanovice Palermo(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 08/08/2022) |
| 08/09/2022 | 394 | Unopposed MOTION for Ian Paquette to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/30/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 08/09/2022) |
| 08/09/2022 | 395 | Unopposed MOTION for Neil A. Joseph to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 8/30/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 08/09/2022) |
| 08/10/2022 | 396 | TRANSCRIPT re: Motion hearing proceedings held on 8/5/2022 before Judge Keith P Ellison. Court Reporter/Transcriber Lanie Smith. Release of Transcript Restriction set for 11/8/2022., filed. (LanieSmith, 4) (Entered: 08/10/2022) |
| 08/10/2022 | 397 | ORDER granting 395 Motion to Withdraw as Attorney. Attorney Neil A Joseph terminated.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 08/10/2022) |
| 08/10/2022 | 398 | ORDER granting 394 Motion to Withdraw as Attorney. Attorney Ian Paquette terminated.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 08/10/2022) |
| 08/11/2022 | 399 | Notice of Filing of Official Transcript as to 396 Transcript. Party notified, filed. (gclair, 4) (Entered: 08/11/2022) |
| 08/12/2022 | | (Court only) ***Motion(s) terminated: 335 SEALED MOTION *for Summary Judgment of Non-Infringement of '256 Patent*. (arrivera, 4) (Entered: 08/12/2022) |
| 08/12/2022 | 400 | SEALED DOCUMENT *Tenaris's Response to Global's August 5, 2022 Letter (Dkt. 391)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Schmidt, Leslie) (Entered: 08/12/2022) |
| 08/14/2022 | 401 | ORDER granting in part and denying in part 331 Plaintiff's motion for sanctions. Plaintiff shall be awarded its reasonable expenses and attorneys' fees at the conclusion of the case. Plaintiff is instructed to bring any further discovery issues to the Court's attention as soon it is apparent that an agreement cannot be worked out between the parties. In addition, 355 Defendants' motion for leave to file a sur-reply is granted. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J.) (Entered: 08/14/2022) |
| 08/15/2022 | 402 | ORDER granting 391 Motion for Leave to File. It is ORDERED that the parties shall file simultaneous briefing on Wednesday, August 24, 2022, which shall be no longer than 20 pages. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J.) (Entered: 08/15/2022) |
| 08/15/2022 | 403 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Gregg F. LoCascio, P.C. for Transcript of Motion Hearing on 8/15/2022 before Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (LoCascio, Gregg) Electronically forwarded to Veritext Legal Solutions on 8/17/2022. Estimated completion date: 8/20/2022. Modified on 8/17/2022 (RachelWillborg, 4). (Entered: 08/15/2022) |
| 08/15/2022 | 404 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Motion Hearing on 8/15/2022 before Magistrate Judge Palermo. Daily (24 hours) turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (Andrews, Jeffrey) Copy request electronically forwarded to Veritext Legal Solutions on 8/17/2022. Estimated completion date (as soon as the original request is completed): 8/20/2022. Modified on 8/17/2022 (RachelWillborg, 4). (Entered: 08/15/2022) |
| 08/15/2022 | 405 | Joint MOTION for Briefing Schedule for Defendants' Motion for Separate Trials Under Federal Rule of Civil Procedure 42(b)Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 9/6/2022. (LoCascio, Gregg) (Entered: 08/15/2022) |
| 08/16/2022 | 406 | NOTICE *of Relevant Subsequent Events (Dkt. 335)* re: 335 SEALED MOTION *for Summary Judgment of Non-Infringement of '256 Patent* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/16/2022) |
| 08/16/2022 | 407 | ORDER for expedited response ; Motion-related deadline set re: 346 Opposed SEALED MOTION *for Separate Trials Under Federal Rule of Civil Procedure 42(b)* Responses due by 8/26/2022. Replies due by 9/9/2022(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 08/16/2022) |
| 08/17/2022 | 408 | Motion to rely on expert rebuttal report (SEALED) by Global Tubing LLC, filed. (Andrews, Jeffrey) Modified on 9/9/2022 (Palermo, J.). (Entered: 08/17/2022) |

| | | |
|---|---|---|
| 08/18/2022 | 409 | TRANSCRIPT re: motion hearing held on 8/15/22 before Magistrate Judge Dena Hanovice Palermo. Court Reporter/Transcriber Veritext. Ordering Party Gregg F Locascio Release of Transcript Restriction set for 11/16/2022., filed. (VeritextLegalSolutions, ) (Entered: 08/18/2022) |
| 08/19/2022 | 410 | ORDER Setting hearing on Plaintiff's discovery motion ECF NO. 408 for Monday, August 22, 2022 at 2:00 p.m. Defendants shall file their response no later than Monday, August 22, 2022 at 9:00 a.m.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J.) (Entered: 08/19/2022) |
| 08/19/2022 | 411 | Notice of Filing of Official Transcript as to 409 Transcript,. Party notified, filed. (ShannonHolden, 4) (Entered: 08/19/2022) |
| 08/20/2022 | 412 | Global Tubing's Correspondence to Judge Palermo Correcting Dkt. 391 by Global Tubing LLC, filed.(Andrews, Jeffrey) (Entered: 08/20/2022) |
| 08/22/2022 | 413 | SEALED DOCUMENT *Tenaris's Response to Global Tubing's Correspondence to Judge Palermo regarding Discovery Dispute - Samples (Dkt. 408)* by Tenaris Coiled Tubes LLC, filed. (Schmidt, Leslie) (Entered: 08/22/2022) |
| 08/22/2022 | 414 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes/Leslie M. Schmidt, P.C. for Transcript of Motion Hearing, August 22, 2022, Judge Palermo. 3-Day turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (Schmidt, Leslie) Electronically forwarded to Veritext Legal Solutions on 8/23/2022. Estimated completion date: 8/24/2022. Modified on 8/23/2022 (RachelWillborg, 4). (Entered: 08/22/2022) |
| 08/22/2022 | 415 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Motion Hearing on 8.22.22 before Judge Palermo. Daily (24 hours) turnaround requested. Court Reporter/Transcriber: Veritext Legal Solutions, filed. (Andrews, Jeffrey) Copy request electronically forwarded to Veritext Legal Solutions on 8/23/2022. Estimated completion date: 8/24/2022. Modified on 8/23/2022 (RachelWillborg, 4). (Entered: 08/22/2022) |
| 08/22/2022 | 416 | SEALED DOCUMENT *Global Tubing's Presentation at Hearing on 8.22.2022 regarding Dkt. 408* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/22/2022) |
| 08/22/2022 | 417 | SEALED DOCUMENT *Notice of Submission of Hearing Demonstratives* by Tenaris Coiled Tubes LLC, filed. (Schmidt, Leslie) (Entered: 08/22/2022) |
| 08/22/2022 | 418 | MOTION for Jayme Partridge, Bailey K. Benedict, Danielle J. Healey, Karrie Wheatley, and Caitlin M. Dean of Fish & Richardson P.C. to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 9/12/2022. (Attachments: # 1 Proposed Order)(Benedict, Bailey) (Entered: 08/22/2022) |
| 08/23/2022 | 419 | ORDER granting 418 Motion to Withdraw as Attorney. Attorney Danielle Joy Healey; Jayme Partridge; Karrie Elizabeth Wheatley; Bailey K Benedict and Caitlin Dean terminated.(Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 08/23/2022) |
| 08/24/2022 | 420 | MINUTE ENTRY ORDER: Discovery Hearing held. Thedeadline for the simultaneous filing of the briefing is extended to Friday, 8/26/2022 Ct Reporter: ERO. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified.(cfelchak, 4) (Entered: 08/24/2022) |
| 08/24/2022 | 421 | TRANSCRIPT re: held on 08/22/2022 before Judge Keith P Ellison. Court Reporter/Transcriber Veritext Legal Solutions. Ordering Party Kirkland & Ellis LLP Release of Transcript Restriction set for 11/22/2022., filed. (VeritextLegalSolutions, ) (Entered: 08/24/2022) |
| 08/25/2022 | 422 | Notice of Filing of Official Transcript as to 421 Transcript. Party notified, filed. (hcarr, 4) (Entered: 08/25/2022) |
| 08/25/2022 | 423 | TRANSCRIPT re: Motion Hearing held on 4/30/2020 before Judge Keith P Ellison. Court Reporter/Transcriber Johnny Sanchez. Release of Transcript Restriction set for 11/23/2022., filed. (emathis, 4) (Entered: 08/25/2022) |
| 08/26/2022 | 424 | NOTICE of Appearance by David J. Gutierrez on behalf of Global Tubing LLC, filed. (Gutierrez, David) (Entered: 08/26/2022) |
| 08/26/2022 | 425 | Notice of Filing of Official Transcript as to 423 Transcript. Party notified, filed. (ShannonHolden, 4) (Entered: 08/26/2022) |
| 08/26/2022 | 426 | SEALED RESPONSE *in Opposition to Motion for Separate Trials* re: 346 Opposed SEALED MOTION *for Separate Trials Under Federal Rule of Civil Procedure 42(b)* by Global Tubing LLC, filed. (Attachments: # 1 Appendix A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Proposed Order) (Andrews, Jeffrey) (Entered: 08/26/2022) |
| 08/26/2022 | 427 | SEALED DOCUMENT *Tenaris's Submission re Global's New and Contradictory Non-Infringement Theories and the Grandchildren Applications* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (LoCascio, Gregg) (Entered: 08/26/2022) |
| 08/26/2022 | 428 | SEALED DOCUMENT *Global Tubing's Briefing on Letter Motions to Exclude Evidence* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Proposed Order) (Andrews, Jeffrey) (Entered: 08/26/2022) |
| 08/28/2022 | 429 | Amended SEALED EXHIBITS *2 to Global Tubings Supplemental Briefing on Letter Motions to Exclude Evidence (Dkt. 428)* re: 428 Sealed Document,,, by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 08/28/2022) |
| 08/28/2022 | 430 | PROPOSED ORDER re: 427 Sealed Document,, filed.(LoCascio, Gregg) (Entered: 08/28/2022) |
| 08/29/2022 | 431 | SEALED MOTION *for Summary Judgment of Invalidity for Indefiniteness* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 432 | SEALED MOTION *for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |

| | | |
|---|---|---|
| 08/29/2022 | 433 | SEALED MOTION *to Exclude C. Cem Tasan's Opinions on Coiled Tubing Manufacturing Processes* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 434 | SEALED MOTION *to Exclude Expert Testimony of Lesa Adair* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 435 | SEALED MOTION *for Partial Summary Judgment on Damages* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 436 | DECLARATION of Pamela L. Hemphill re: 431 SEALED MOTION *for Summary Judgment of Invalidity for Indefiniteness*, filed. (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 437 | DECLARATION of Pamela L. Hemphill re: 432 SEALED MOTION *for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents*, filed.(Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 438 | Opposed SEALED MOTION *to Exclude Diana E. Marshall's Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-2, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 439 | Opposed SEALED MOTION *to Exclude Teoman Altinkopru* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Part 1 Exhibits 1-3, # 2 Appendix Part 2 Exhibits 4-22, # 3 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 440 | Opposed SEALED MOTION *to Exclude Certain Opinions of Tomas Padron* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-2, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 441 | Opposed SEALED MOTION *to Exclude Certain Opinions of Garry McClelland* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-5, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 442 | Opposed SEALED MOTION *to Partially Exclude Dr. Bradley Reiff's Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-9, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 443 | Opposed SEALED MOTION *to Exclude the Testimony of Peter Skiff* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits A-D, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 444 | SEALED DOCUMENT *Objections by Fish & Richardson P.C. and Jayme Partridge to Order on Plaintiff Global Tubings Motion for Rule 37 Sanctions and to Appoint Special Master (Dkt. 401)* by Fish & Richardson, P.C., Jayme Partridge, filed. (Morgan, Ashbey) (Entered: 08/29/2022) |
| 08/29/2022 | 445 | Opposed SEALED MOTION *to Exclude Dr. Alexander Hudgins' Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-5, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 446 | SEALED MOTION *for Summary Judgment of Unenforceability of the Patents-In-Suit* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 447 | SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Motion for Summary Judgment than Gonzalo Gomez Is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law, # 2 Appendix Part 1 Exhibits 1-14, # 3 Appendix Part 2 Exhibits 15-34, # 4 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 448 | Opposed SEALED MOTION *to Exclude and to Strike Certain Expert Opinions of Steven Tipton* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 449 | Opposed SEALED MOTION *to Exclude Robert Stolls Opinions on Technical Matters and that Reply on Incorrect Legal Standards* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 450 | SEALED MOTION *for Summary Judgment as to Global Tubing, LLC's Sherman Act Claim* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Matthew S. Owen in Support of Defendants' Motion for Summary Judgment as to Global Tubing, LLC's Sherman Act Claim, # 2 Appendix Part 1 Exhibits 1-15, # 3 Appendix Part 2 Exhibits 16-18, # 4 Appendix Part 3 Exhibit 19) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 451 | DECLARATION of Pamela L. Hemphill re: 311 SEALED MOTION *for Summary Judgment of No Literal Infringement*, filed. (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 452 | DECLARATION of Pamela L. Hemphill re: 312 SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents*, filed.(Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 453 | MOTION for Kevin Rosen to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Fish & Richardson, P.C., Jayme Partridge, filed. Motion Docket Date 9/19/2022. (Morgan, Ashbey) (Entered: 08/29/2022) |
| 08/29/2022 | 454 | MOTION for Nancy Hart to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Fish & Richardson, P.C., Jayme Partridge, filed. Motion Docket Date 9/19/2022. (Morgan, Ashbey) (Entered: 08/29/2022) |
| 08/29/2022 | 455 | MOTION for Christine Ranney to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Fish & Richardson, P.C., Jayme Partridge, filed. Motion Docket Date 9/19/2022. (Morgan, Ashbey) (Entered: 08/29/2022) |
| 08/29/2022 | 456 | MOTION for Daniel Nowicki to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Fish & Richardson, P.C., Jayme Partridge, filed. Motion Docket Date 9/19/2022. (Morgan, Ashbey) (Entered: 08/29/2022) |

| | | |
|---|---|---|
| 08/29/2022 | 457 | SEALED DOCUMENT *Global's Notice of Relevant Subsequent Events (Dkt. 312)* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/29/2022 | 458 | SEALED MOTION *for Summary Judgment of No Inequitable Conduct on All Non-Inventorship Grounds* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants Motion for Summary Judgment of No Inequitable Conduct on All Non-Inventorship Grounds, # 2 Appendix Part 1 Exhibits 1-6, # 3 Appendix Part 2 Exhibits 7-20, # 4 Appendix Part 3 Exhibits 21-35, # 5 Proposed Order) (LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 459 | MOTION for Summary Judgment *Regarding Plaintiffs Request for Declaratory Judgment of Unclean Hands (Fifth Cause of Action)* by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 9/19/2022. (Attachments: # 1 Declaration of Ingrid Petersen in Support of Defendants' Motion for Summary Judgment Regarding Plaintiffs Request for Declaratory Judgment of Unclean Hands (Fifth Cause of Action), # 2 Appendix Exhibit A, # 3 Proposed Order)(LoCascio, Gregg) (Entered: 08/29/2022) |
| 08/29/2022 | 460 | PROPOSED ORDER *on Fish & Richardson P.C. and Jayme Partridge's Objections to Order on Plaintiff Global Tubings Motion for Rule 37 Sanctions and to Appoint Special Master* re: 444 Sealed Document,, filed.(Morgan, Ashbey) (Entered: 08/29/2022) |
| 08/29/2022 | 461 | Opposed SEALED MOTION *To Exclud Tasan an Lasseigne Opinions on 90% Martensite* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Proposed Order) (Andrews, Jeffrey) (Entered: 08/29/2022) |
| 08/30/2022 | 462 | SEALED MOTION *for Summary Judgment of Unclean Hands* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Proposed Order) (Andrews, Jeffrey) (Entered: 08/30/2022) |
| 08/30/2022 | 463 | Opposed SEALED MOTION *to Exclude the Expert Testimony of Divya Mathur* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 08/30/2022) |
| 08/30/2022 | 464 | Opposed SEALED MOTION *to Exclude the Expert Testimony of Lance Gunderson* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Proposed Order) (Andrews, Jeffrey) (Entered: 08/30/2022) |
| 08/30/2022 | 465 | Amended SEALED EXHIBITS *and Notice of ERRATA to Dkt. 462* re: 462 SEALED MOTION *for Summary Judgment of Unclean Hands* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Andrews, Jeffrey) (Entered: 08/30/2022) |
| 08/31/2022 | 466 | Amended SEALED EXHIBITS *and Notice of ERRATA to Dkt. 461* re: 461 Opposed SEALED MOTION *To Exclud Tasan an Lasseigne Opinions on 90% Martensite* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5) (Andrews, Jeffrey) (Entered: 08/31/2022) |
| 09/02/2022 | 467 | NOTICE of Setting. Parties notified. Status Conference set for 9/8/2022 at 10:30 AM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 09/02/2022) |
| 09/06/2022 | 468 | Joint MOTION to Amend 359 Scheduling Order,, Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. Motion Docket Date 9/27/2022. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 09/06/2022) |
| 09/06/2022 | 469 | NOTICE of Setting as to 467 Notice of Setting (FORM, noticing) - Judge Ellison. Parties notified. Status Conference reset for 9/9/2022 at 10:30 AM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 09/06/2022) |
| 09/07/2022 | 470 | SEALED REPLY *in Support of Motion for Separate Trials Under Federal Rule of Civil Procedure 42(B)* re: 346 Opposed SEALED MOTION *for Separate Trials Under Federal Rule of Civil Procedure 42(b)* by Tenaris Coiled Tubes LLC, Tenaris S.A., filed. (Attachments: # 1 Appendix Exs. 1-4) (LoCascio, Gregg) (Entered: 09/07/2022) |
| 09/09/2022 | 471 | ORDER as follows: re: Plaintiff's motion ECF No. 391: the amended expert report of Steven Tipton and rebuttal report of Robert Stoll are STRICKEN to the extent they refer to or rely on the PTO's treatment of the CYMAX materials regarding the prosecution of the Grandchildren patents. Plaintiff's motion to supplement its expert report to respond to Stoll's report is DENIED, denying 391 ; re: Plaintiff's motion ECF No. 408, Plaintiff's motion for approval to rely on the rebuttal report of Dr. Hudgins is GRANTED. Plaintiff shall produce Dr. Hudgins for deposition and provide Defendants with another as quenched sample identical to the one Dr. Hudgins tested. (Signed by Magistrate Judge Dena Hanovice Palermo) Parties notified. (Palermo, J.) (Entered: 09/09/2022) |
| 09/09/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. STATUS CONFERENCE held on 9/9/2022. The Court addressed issues related to the trial on the record and vacated the upcoming trial date. Status Conference set for 9/30/2022 at 03:00 PM in by telephone before Judge Keith P Ellison Appearances: R Paul Yetter, Matthew Charles Zorn, Jeffrey A Andrews, Gregg F LoCascio, Matthew Scott Owen, Leslie M. Schmidt.(Court Reporter: M. Capetillo)(Law Clerk: I.S.), filed.(arrivera, 4) (Entered: 09/09/2022) |
| 09/09/2022 | 472 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Leslie M. Schmidt, P.C. for Transcript of Status Conference on 9/9/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Schmidt, Leslie) (Entered: 09/09/2022) |
| 09/09/2022 | 473 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Status Conference on 9/9/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Andrews, Jeffrey) (Entered: 09/09/2022) |
| 09/12/2022 | 474 | SEALED RESPONSE *to Non-Party Objections on Global's Motion for Rule 37 Sanctions (Dkt. 444)* re: 444 Sealed Document, 401 Order on Sealed Motion,,,,, by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Proposed Order) (Andrews, Jeffrey) (Entered: 09/12/2022) |
| 09/19/2022 | 475 | SEALED RESPONSE *in Opposition to Motion to Exclude Certain Expert Opinions of Tomas Padron (Dkt. 440)* re: 440 Opposed SEALED MOTION *to Exclude Certain Opinions of Tomas Padron* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |

| | | |
|---|---|---|
| 09/19/2022 | 476 | SEALED RESPONSE *in Opposition to Partial Motion to Exclude Testimony of Diana E. Marshall (Dkt. 438)* re: 438 Opposed SEALED MOTION *to Exclude Diana E. Marshall's Opinions* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 477 | SEALED RESPONSE *in Opposition to Motion for Summary Judgment of Unclean Hands (Dkt. 459)* re: 459 MOTION for Summary Judgment *Regarding Plaintiffs Request for Declaratory Judgment of Unclean Hands (Fifth Cause of Action)* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 478 | SEALED RESPONSE *in Opposition to Motion to Exclude Dr. Alexander Hudgins' Opinions (Dkt. 445)* re: 445 Opposed SEALED MOTION *to Exclude Dr. Alexander Hudgins' Opinions* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 479 | SEALED RESPONSE *in Opposition to Motion to Exclude Expert Opinions of Garry McClelland (Dkt. 441)* re: 441 Opposed SEALED MOTION *to Exclude Certain Opinions of Garry McClelland* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 480 | SEALED RESPONSE *in Opposition to Motion to Exclude Teoman Altinkopru* re: 439 Opposed SEALED MOTION *to Exclude Teoman Altinkopru* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Appendix A, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 481 | SEALED RESPONSE *in Opposition to Motion to Exclude the Testimony of Peter Skiff (Dkt. 443)* re: 443 Opposed SEALED MOTION *to Exclude the Testimony of Peter Skiff* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 482 | SEALED RESPONSE *in Opposition* re: 434 SEALED MOTION *to Exclude Expert Testimony of Lesa Adair* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-4, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 483 | SEALED RESPONSE *in Opposition to Motion for Summary Judgment of No Inequitable Conduct Grounds (Dkt. 458)* re: 458 SEALED MOTION *for Summary Judgment of No Inequitable Conduct on All Non-Inventorship Grounds* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 484 | SEALED RESPONSE *in Opposition* re: 463 Opposed SEALED MOTION *to Exclude the Expert Testimony of Divya Mathur* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-9, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 485 | SEALED REPLY *IN SUPPORT OF OBJECTIONS* re: 401 Order on Sealed Motion,,,,, by Fish & Richardson, P.C., Jayme Partridge, filed. (Morgan, Ashbey) (Entered: 09/19/2022) |
| 09/19/2022 | 486 | SEALED RESPONSE *in Opposition to Motion for Summary Judgment that Gonzalo Gomez is Not an Inventor of the '256, '074, '075 Patents as a Matter of Law (Dkt. 447)* re: 447 SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 487 | SEALED DOCUMENT *Notice of Relevant Subsequent Events in Opposition to Global Tubing, LLC's Motion for Summary Judgment of Lack of Written Description (Dkt. 324)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment of Lack of Written Description, # 2 Exhibit 6, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 9, # 6 Errata 10) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 488 | SEALED DOCUMENT *Notice of Relevant Subsequent Events in Opposition to Global Tubing, LLC's Motion for Partial Summary Judgment of No Literal Infringement (Dkt. 323)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment of No Literal Infringement, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 489 | SEALED RESPONSE *in Opposition* re: 449 Opposed SEALED MOTION *to Exclude Robert Stolls Opinions on Technical Matters and that Reply on Incorrect Legal Standards* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits A-E, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 490 | SEALED RESPONSE *in Opposition* re: 464 Opposed SEALED MOTION *to Exclude the Expert Testimony of Lance Gunderson* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-19, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 491 | SEALED RESPONSE *in Opposition* re: 431 SEALED MOTION *for Summary Judgment of Invalidity for Indefiniteness* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment of Invalidity for Indefiniteness, # 2 Appendix Exhibits 1-4, # 3 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |

| | | |
|---|---|---|
| 09/19/2022 | 492 | SEALED RESPONSE *in Opposition to Motion to Partially Exclude Dr. Bradley Reiff's Opinions (Dkt. 442)* re: 442 Opposed SEALED MOTION *to Partially Exclude Dr. Bradley Reiff's Opinions* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/19/2022 | 493 | SEALED RESPONSE *in Opposition* re: 432 SEALED MOTION *for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents, # 2 Appendix Exhibits 1-12, # 3 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 494 | SEALED RESPONSE *in Opposition* re: 433 SEALED MOTION *to Exclude C. Cem Tasan's Opinions on Coiled Tubing Manufacturing Processes* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-10, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 495 | SEALED RESPONSE *in opposition* re: 461 Opposed SEALED MOTION *To Exclud Tasan an Lasseigne Opinions on 90% Martensite* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 1-21, # 2 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 496 | SEALED RESPONSE *in Opposition* re: 448 Opposed SEALED MOTION *to Exclude and to Strike Certain Expert Opinions of Steven Tipton* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Part 1: Exhibits 1-4, # 2 Appendix Part 2: Exhibits 5-16, # 3 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 497 | SEALED RESPONSE *in Opposition* re: 462 SEALED MOTION *for Summary Judgment of Unclean Hands* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Ingrid Petersen in Support of Defendants' Opposition to Plaintiff's Motion for Summary Judgment Regarding Plaintiff's Request for Declaratory Judgment of Unclean Hands, # 2 Appendix Exhibits 1-48, # 3 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 498 | RESPONSE in Opposition to 435 SEALED MOTION *for Partial Summary Judgment on Damages*, filed by Tenaris Coiled Tubes LLC. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Response to Global's Motion for Partial Summary Judgment on Damages, # 2 Appendix Exhibits 1-2, # 3 Proposed Order)(LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 499 | SEALED RESPONSE *in Opposition* re: 446 SEALED MOTION *for Summary Judgment of Unenforceability of the Patents-In-Suit* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Opposition to Globals Motion for Summary Judgment of Unenforceability, # 2 Appendix Part 1: Exhibits 1-22, # 3 Appendix Part 2: Exhibits 23-62, # 4 Proposed Order) (LoCascio, Gregg) (Entered: 09/19/2022) |
| 09/19/2022 | 500 | SEALED RESPONSE *in Opposition to Motion for Summary Judgment as to Sherman Act Claim (Dkt. 450)* re: 450 SEALED MOTION *for Summary Judgment as to Global Tubing, LLC's Sherman Act Claim* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Exhibit 59, # 62 Proposed Order) (Andrews, Jeffrey) (Entered: 09/19/2022) |
| 09/20/2022 | 501 | ORDER granting 468 Motion for Extension of Time to File Oppositions to Daubert and Dispositive Motions..(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 09/20/2022) |
| 09/23/2022 | 502 | SEALED DOCUMENT *Defendants' Objections to the Order Regarding Grandchildren Patents and Global's Reliance on Undisclosed Non-Infringement Arguments (Dkt. 471)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Proposed Order) (LoCascio, Gregg) (Entered: 09/23/2022) |
| 09/26/2022 | 503 | NOTICE *of Joint Submission regarding Pending Summary Judgment and Daubert Motions as per Court's Instruction* re: Status Conference, by Global Tubing LLC, filed. (Zorn, Matthew) (Entered: 09/26/2022) |
| 09/28/2022 | 504 | SEALED REPLY *in Support of Motion to Exclude the Expert Testimony of Lance E. Gunderson (Dkt. 464)* re: 464 Opposed SEALED MOTION *to Exclude the Expert Testimony of Lance Gunderson* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 505 | SEALED REPLY *In Support* re: 439 Opposed SEALED MOTION *to Exclude Teoman Altinkopru* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 23-25) (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 506 | SEALED REPLY *in Support* re: 438 Opposed SEALED MOTION *to Exclude Diana E. Marshall's Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 3-4) (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 507 | SEALED REPLY *in Support of Motion to Partially Exclude the Opinions of Robert Stoll (Dkt. 449)* re: 449 Opposed SEALED MOTION *to Exclude Robert Stolls Opinions on Technical Matters and that Reply on Incorrect Legal Standards* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 4, # 3 Exhibit 5, # 4 Exhibit 6, # 5 Exhibit 7, # 6 Exhibit 8) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 508 | SEALED REPLY *In Support* re: 442 Opposed SEALED MOTION *to Partially Exclude Dr. Bradley Reiff's Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits 10-12) (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 509 | SEALED REPLY *In Support* re: 441 Opposed SEALED MOTION *to Exclude Certain Opinions of Garry McClelland* by Tenaris Coiled Tubes LLC, filed. (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 510 | SEALED REPLY *In Support* re: 440 Opposed SEALED MOTION *to Exclude Certain Opinions of Tomas Padron* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibit 3) (LoCascio, Gregg) (Entered: 09/28/2022) |

| | | |
|---|---|---|
| 09/28/2022 | 511 | SEALED REPLY *In Support* re: 445 Opposed SEALED MOTION *to Exclude Dr. Alexander Hudgins' Opinions* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibit 6) (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 512 | SEALED REPLY *in Support* re: 443 Opposed SEALED MOTION *to Exclude the Testimony of Peter Skiff* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Appendix Exhibits E-F) (LoCascio, Gregg) (Entered: 09/28/2022) |
| 09/28/2022 | 513 | SEALED REPLY *in Support of Motion to Exclude and to Strike Certain Expert Opinions of Steven Tipton (Dkt. 448)* re: 448 Opposed SEALED MOTION *to Exclude and to Strike Certain Expert Opinions of Steven Tipton* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Exhibit 11) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 514 | SEALED REPLY *in Support of Motion to Exclude Expert Testimony of Dr. Tasan on Coiled Tubing Manufacturing Processes (Dkt. 433)* re: 433 SEALED MOTION *to Exclude C. Cem Tasan's Opinions on Coiled Tubing Manufacturing Processes* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 15, # 10 Exhibit 16, # 11 Exhibit 17, # 12 Exhibit 18, # 13 Exhibit 19) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 515 | SEALED REPLY *in Support of Motion to Exclude the Expert Testimony of Divya Mathur (Dkt. 463)* re: 463 Opposed SEALED MOTION *to Exclude the Expert Testimony of Divya Mathur* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 4, # 3 Exhibit 5) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 516 | SEALED REPLY *in Support of Motion to Exclude Tasan and Lasseigne Opinions on 90% Martensite (Dkt. 461)* re: 461 Opposed SEALED MOTION *To Exclud Tasan an Lasseigne Opinions on 90% Martensite* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 14, # 3 Exhibit 15, # 4 Exhibit 16, # 5 Exhibit 17) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/28/2022 | 517 | SEALED REPLY *in Support of Motion to Exclude Expert Testimony of Lesa Adair (Dkt. 434)* re: 434 SEALED MOTION *to Exclude Expert Testimony of Lesa Adair* by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 6) (Andrews, Jeffrey) (Entered: 09/28/2022) |
| 09/30/2022 | 518 | SEALED RESPONSE *to Notice of Subsequent Events in Opposition to Plaintiff's Partial Motion for Summary Judgment of No Literal Infringement (Dkt. 488) and Notice of O2 Micro Dispute* re: 488 Sealed Document, by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3) (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 519 | SEALED REPLY *in Support of Motion for Summary Judgment of Invalidity for Indefiniteness (Dkt. 431)* re: 431 SEALED MOTION *for Summary Judgment of Invalidity for Indefiniteness* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 8, # 4 Exhibit 9) (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 520 | SEALED REPLY *In Support* re: 450 SEALED MOTION *for Summary Judgment as to Global Tubing, LLC's Sherman Act Claim* by Tenaris Coiled Tubes LLC, filed. (LoCascio, Gregg) (Entered: 09/30/2022) |
| 09/30/2022 | 521 | TRANSCRIPT re: Status Conference held on 9/9/2022 before Judge Keith P Ellison. Court Reporter/Transcriber Mary Capetillo. Ordering Party Leslie Schmidt Release of Transcript Restriction set for 12/29/2022., filed. (MaryCapetillo, 4) (Entered: 09/30/2022) |
| 09/30/2022 | 522 | SEALED REPLY *in Support of Motion for Summary Judgment of Unclean Hands (Dkt. 462)* re: 462 SEALED MOTION *for Summary Judgment of Unclean Hands* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 29, # 4 Exhibit 30, # 5 Exhibit 31, # 6 Exhibit 32, # 7 Exhibit 33, # 8 Exhibit 34, # 9 Exhibit 35, # 10 Exhibit 36, # 11 Exhibit 37, # 12 Exhibit 38, # 13 Exhibit 39, # 14 Exhibit 40, # 15 Exhibit 41, # 16 Exhibit 42) (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 523 | SEALED REPLY *in Support of Partial Summary Judgment on Damages (Dkt. 435)* re: 435 SEALED MOTION *for Partial Summary Judgment on Damages* by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 524 | SEALED RESPONSE *to Notice of Subsequent Events in Opposition to Plaintiff's Motion for Summary Judgment of Lack of Written Description (Dkt. 487)* re: 487 Sealed Document, by Global Tubing LLC, filed. (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 525 | SEALED REPLY *in Support of Motion for Summary Judgment of Non-Infringement under the Doctrine of Equivalents (Dkt. 432)* re: 432 SEALED MOTION *for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 7) (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 526 | SEALED REPLY *in Support of Motion for Summary Judgment of Unenforceability of the Patents-In-Suit (Dkt. 446)* re: 446 SEALED MOTION *for Summary Judgment of Unenforceability of the Patents-In-Suit* by Global Tubing LLC, filed. (Attachments: # 1 Affidavit of Chris Johnson, # 2 Appendix, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40, # 10 Exhibit 41, # 11 Exhibit 42, # 12 Exhibit 43, # 13 Exhibit 44, # 14 Exhibit 45, # 15 Exhibit 46, # 16 Exhibit 47, # 17 Exhibit 48, # 18 Exhibit 49, # 19 Exhibit 50, # 20 Exhibit 51) (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 527 | AO 435 TRANSCRIPT REQUEST by Global Tubing/ Jeffrey A. Andrews for Transcript of Status Conference on 9/30/22 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Andrews, Jeffrey) (Entered: 09/30/2022) |
| 09/30/2022 | 528 | SEALED REPLY *in Support* re: 459 MOTION for Summary Judgment *Regarding Plaintiffs Request for Declaratory Judgment of Unclean Hands (Fifth Cause of Action)* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Ingrid Petersen In Support of Defendants' Reply In Support of Motion for Summary Judgment Regarding Plaintiff's Request for Declaratory Judgment of Unclean Hands, # 2 Appendix Exhibits B-D) (LoCascio, Gregg) (Entered: 09/30/2022) |
| 09/30/2022 | 529 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Leslie M. Schmidt, P.C. for Transcript of Status Conference on 9/30/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Schmidt, Leslie) (Entered: 09/30/2022) |
| 09/30/2022 | 530 | SEALED REPLY *In Support* re: 447 SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Defendants' Motion for Summary Judgment that Gonzalo Gomez Is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law, # 2 Appendix Exhibits 35-42) (LoCascio, Gregg) (Entered: 09/30/2022) |

| | | |
|---|---|---|
| 09/30/2022 | 531 | SEALED REPLY *In Support* re: 458 SEALED MOTION *for Summary Judgment of No Inequitable Conduct on All Non-Inventorship Grounds* by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Declaration of Leslie M. Schmidt in Support of Motion for Summary Judgement of No Inequitable Conduct on All Non-Inventorship Grounds, # 2 Appendix Exhibits 36-44) (LoCascio, Gregg) (Entered: 09/30/2022) |
| 09/30/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. STATUS CONFERENCE held on 9/30/2022. The Court addressed issues related to the scheduling on the record. Appearances: Jeffrey A Andrews, David Joshua Gutierrez, Megan McGlynn, Matthew Scott Owen, Erin Cady.(Court Reporter: N. Capetillo)(Law Clerk: I.S.), filed.(arrivera, 4) (Entered: 10/07/2022) |
| 10/03/2022 | 532 | Notice of Filing of Official Transcript as to 521 Transcript. Party notified, filed. (HeatherCarr, 4) (Entered: 10/03/2022) |
| 10/03/2022 | 533 | NOTICE of Setting as to 450 SEALED MOTION *for Summary Judgment as to Global Tubing, LLC's Sherman Act Claim*. Parties notified. Motion Hearing set for 10/7/2022 at 02:30 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 10/03/2022) |
| 10/07/2022 | 534 | AO 435 TRANSCRIPT REQUEST by Global Tubing, LLC / Jeffrey A. Andrews for Transcript of Motion Hearing on 10/07/22 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Andrews, Jeffrey) (Entered: 10/07/2022) |
| 10/07/2022 | 535 | SEALED RESPONSE *to Objections on Dr. Alexander Hudgins' Opinions on Martensite and Discovery and Opinions on the Grandchildren Patents (Dkt. 502)* re: 502 Sealed Document, 471 Order on Motion to Strike,,,, Order on Motion for Approval,,, by Global Tubing LLC, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Andrews, Jeffrey) (Entered: 10/07/2022) |
| 10/07/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 10/7/2022 held on 10/07/2022 on the Opposed Motion for Summary Judgment as to Globals Sherman Act Claim filed by Tenaris. (Doc. 450). The Court GRANTED the Motion. Appearances: (Court Reporter: D. Smith)(Law Clerk: I.S.), filed.(arrivera, 4) (Entered: 10/12/2022) |
| 10/09/2022 | 536 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC for Transcript of Motion Hearing on 10/7/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mary Capetillo, filed. (Schmidt, Leslie) (Entered: 10/09/2022) |
| 10/11/2022 | 537 | TRANSCRIPT re: Status Conference held on 9-30-2022 before Judge Keith P Ellison. Court Reporter/Transcriber Mary Capetillo. Ordering Party Jeffrey Andrews Release of Transcript Restriction set for 1/9/2023., filed. (MaryCapetillo, 4) (Entered: 10/11/2022) |
| 10/11/2022 | 538 | SEALED DOCUMENT *Global's Hearing Materials from the 10.07.2022 Hearing on Dkt. 450* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30) (Andrews, Jeffrey) (Entered: 10/11/2022) |
| 10/12/2022 | 539 | Notice of Filing of Official Transcript as to 537 Transcript. Party notified, filed. (DarleneHansen, 4) (Entered: 10/12/2022) |
| 10/12/2022 | 540 | TRANSCRIPT re: Motion Proceedings held on 10/07/2022 before Judge Keith P Ellison. Court Reporter/Transcriber David S. Smith. Ordering Party Jeffrey A. Andrews Release of Transcript Restriction set for 1/10/2023., filed. (Smith, David) (Entered: 10/12/2022) |
| 10/13/2022 | 541 | Notice of Filing of Official Transcript as to 540 Transcript. Party notified, filed. (ClaudiaGutierrez, 4) (Entered: 10/13/2022) |
| 10/14/2022 | 542 | SEALED REPLY *In Support of Defendants' Objections to the Order Regarding Grandchildren Patents and Global's Reliance on Undisclosed Non-Infringement Arguments (Dkt. 471)* re: 502 Sealed Document, by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Exhibit 1) (LoCascio, Gregg) (Entered: 10/14/2022) |
| 10/17/2022 | 543 | NOTICE of Setting as to 447 SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law*. Parties notified. Motion Hearing set for 10/24/2022 at 02:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 10/17/2022) |
| 10/17/2022 | 544 | Unopposed MOTION for Jeffrey A. Lamken to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 11/7/2022. (Lamken, Jeffrey) (Entered: 10/17/2022) |
| 10/18/2022 | 545 | Unopposed MOTION for Eugene A. Sokoloff to Appear Pro Hac ViceMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 11/8/2022. (Sokoloff, Eugene) (Entered: 10/18/2022) |
| 10/18/2022 | 546 | ORDER granting 454 Motion for Nancy Hart to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 10/19/2022) |
| 10/18/2022 | 547 | ORDER granting 544 Motion for Jeffrey Lamken to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 10/19/2022) |
| 10/18/2022 | 548 | ORDER granting 456 Motion for Daniel Nowicki to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 10/19/2022) |
| 10/18/2022 | 549 | ORDER granting 453 Motion for Kevin Rosen to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 10/19/2022) |
| 10/18/2022 | 550 | ORDER granting 455 Motion for Christine Ranney to Appear Pro Hac Vice **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(kpicota, 4) (Entered: 10/19/2022) |
| 10/19/2022 | | (Court only) ***Attorney Nancy Hart and Daniel Nowicki for Fish & Richardson, P.C. and Jayme Partridge added. (kpicota, 4) (Entered: 10/19/2022) |

| | | |
|---|---|---|
| 10/19/2022 | 551 | Joint Submission Identifying Technical Advisors by Tenaris Coiled Tubes LLC, filed. (Attachments: # 1 Woloson CV, # 2 Nelson CV)(LoCascio, Gregg) (Entered: 10/19/2022) |
| 10/20/2022 | 552 | NOTICE of Setting as to 447 SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law*. Parties notified. Motion Hearing reset for 10/24/2022 at 01:00 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. TIME CHANGE. (arrivera, 4) (Entered: 10/20/2022) |
| 10/21/2022 | 553 | NOTICE of Setting as to 447 SEALED MOTION *for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law*, 552 Notice of Setting (FORM, noticing) - Judge Ellison,. Parties notified. Motion Hearing set for 10/24/2022 at 01:00 PM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 10/21/2022) |
| 10/24/2022 | 554 | SEALED DOCUMENT *Global's Additional Citations for the 10.24.2022 Hearing on Dkt. 447* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Zorn, Matthew) (Entered: 10/24/2022) |
| 10/24/2022 | 555 | AO 435 TRANSCRIPT REQUEST by Global Tubing, LLC/Jeffrey A. Andrews for Transcript of Motion Hearing on 10/24/22 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: David Smith, filed. (Andrews, Jeffrey) (Entered: 10/24/2022) |
| 10/24/2022 | 556 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Leslie M. Schmidt, P.C. for Transcript of Motion Hearing on 10/24/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: David Smith, filed. (Schmidt, Leslie) (Entered: 10/24/2022) |
| 10/24/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 10/24/2022. Argument heard on 447 Sealed Motion for Summary Judgment that Gonzalo Gomez is Not an Inventor on the '256, '074, and '075 Patents as a Matter of Law. For reasons stated on the record, the Motion for Summary Judgment is DENIED. Appearances: (Court Reporter: D. Smith) (Law Clerk: I.S.), filed.(arrivera, 4) (Entered: 10/31/2022) |
| 10/28/2022 | 557 | TRANSCRIPT re: Motion Proceedings held on 10/24/2022 before Judge Keith P Ellison. Court Reporter/Transcriber David S. Smith. Ordering Party Matthew Zorn Release of Transcript Restriction set for 1/26/2023., filed. (Smith, David) (Entered: 10/28/2022) |
| 10/31/2022 | 558 | Notice of Filing of Official Transcript as to 557 Transcript. Party notified, filed. (AntonioBanda, 4) (Entered: 10/31/2022) |
| 11/02/2022 | 559 | NOTICE of Setting as to 446 SEALED MOTION *for Summary Judgment of Unenforceability of the Patents-In-Suit*. Parties notified. Motion Hearing set for 11/10/2022 at 11:00 AM in by telephone before Judge Keith P Ellison, filed. (arrivera, 4) (Entered: 11/02/2022) |
| 11/06/2022 | 560 | NOTICE *of Objection Related to Motion for Summary Judgment of Unenforceability Set for Hearing on November 10, 2022* re: 559 Notice of Setting (FORM, noticing) - Judge Ellison, by Tenaris Coiled Tubes LLC, filed. (LoCascio, Gregg) (Entered: 11/06/2022) |
| 11/10/2022 | | Minute Entry for proceedings held before Judge Keith P. Ellison. MOTION HEARING held on 11/15/2022 on the Opposed Motion for Summary Judgment of Unenforceability of the Patents-In-Suit. (Doc. 446). The Motion for Summary Judgment of Unenforceability of the Patents-In-Suit is under advisement. Appearances: (Court Reporter: M. Malone)(Law Clerk: I.S.), filed. (gkelner, 4) (Entered: 11/16/2022) |
| 11/14/2022 | 561 | AO 435 TRANSCRIPT REQUEST by Global Tubing/Jeffrey A. Andrews for Transcript of Motion Hearing on 11/10/22 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mayra Malone, filed. (Andrews, Jeffrey) (Entered: 11/14/2022) |
| 11/15/2022 | | trial date vacated. (arrivera, 4) (Entered: 11/15/2022) |
| 11/15/2022 | 562 | AO 435 TRANSCRIPT REQUEST by Tenaris Coiled Tubes, LLC/Leslie M. Schmidt, P.C. for Transcript of Motion Hearing on 11/10/2022 before Judge Ellison. 3-Day turnaround requested. Court Reporter/Transcriber: Mayra Malone, filed. (Schmidt, Leslie) (Entered: 11/15/2022) |
| 11/15/2022 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 11/15/2022. on the Opposed Motion for Summary Judgment of Unenforceability of the Patents-In-Suit. (Doc. 446). The Motion for Summary Judgment of Unenforceability of the Patents-In-Suit is under advisement. Appearances: (Court Reporter: M. Malone)(Law Clerk: I.S.), filed. (arrivera, 4) (Entered: 11/21/2022) |
| 11/16/2022 | 563 | TRANSCRIPT re: Motion Hearing held on November 10, 2022 before Judge Keith P Ellison. Court Reporter/Transcriber Mayra Malone. Ordering Party Jeffrey A. Andrews Release of Transcript Restriction set for 2/14/2023., filed. (Malone, Mayra) (Entered: 11/16/2022) |
| 11/17/2022 | 564 | Notice of Filing of Official Transcript as to 563 Transcript. Party notified, filed. (ShannonHolden, 4) (Entered: 11/17/2022) |
| 01/23/2023 | 565 | ORDER granting 545 Motion for Eugene A. Sokoloff to Appear Pro Hac Vice. **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here**.(Signed by Judge Keith P Ellison) Parties notified.(JacquelineMata, 4) (Entered: 01/25/2023) |
| 02/14/2023 | 566 | ORDER vacating trial date. (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 02/14/2023) |
| 03/17/2023 | 567 | ORDER granting 446 Sealed Motion..(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 03/20/2023) |
| 03/21/2023 | | (Court only) ***Motion(s) terminated: 443 Opposed SEALED MOTION *to Exclude the Testimony of Peter Skiff*, 440 Opposed SEALED MOTION *to Exclude Certain Opinions of Tomas Padron*, 462 SEALED MOTION *for Summary Judgment of Unclean Hands*, 463 Opposed SEALED MOTION *to Exclude the Expert Testimony of Divya Mathur*, 439 Opposed SEALED MOTION *to Exclude Teoman Altinkopru*, 461 Opposed SEALED MOTION *To Exclud Tasan an Lasseigne Opinions on 90% Martensite*, 434 SEALED MOTION *to Exclude Expert Testimony of Lesa Adair*, 464 Opposed SEALED MOTION *to Exclude the Expert Testimony of Lance Gunderson*, 445 Opposed SEALED MOTION *to Exclude Dr. Alexander Hudgins' Opinions*, 435 SEALED MOTION *for Partial Summary Judgment on Damages*, 405 Joint MOTION for Briefing Schedule for Defendants' Motion for Separate Trials Under Federal Rule of Civil Procedure 42(b), 442 Opposed SEALED MOTION *to Partially Exclude Dr. Bradley Reiff's Opinions*, 448 Opposed SEALED MOTION *to Exclude and to Strike Certain Expert Opinions of Steven Tipton*, 346 Opposed SEALED MOTION *for Separate Trials Under Federal Rule of Civil Procedure 42(b)*, 441 Opposed SEALED MOTION *to Exclude Certain* |

| | | |
|---|---|---|
| | | *Opinions of Garry McClelland*, 433 SEALED MOTION *to Exclude C. Cem Tasan's Opinions on Coiled Tubing Manufacturing Processes*, 432 SEALED MOTION *for Summary Judgment of Non-Infringement Under the Doctrine of Equivalents*, 312 SEALED MOTION *for Partial Summary Judgment of Lack of Written Description as to Claims in '074 and '075 Patents*, 449 Opposed SEALED MOTION *to Exclude Robert Stolls Opinions on Technical Matters and that Reply on Incorrect Legal Standards*, 438 Opposed SEALED MOTION *to Exclude Diana E. Marshall's Opinions*, 311 SEALED MOTION *for Summary Judgment of No Literal Infringement*, 459 MOTION for Summary Judgment *Regarding Plaintiffs Request for Declaratory Judgment of Unclean Hands (Fifth Cause of Action)*, 458 SEALED MOTION *for Summary Judgment of No Inequitable Conduct on All Non-Inventorship Grounds*, 431 SEALED MOTION *for Summary Judgment of Invalidity for Indefiniteness*. (arrivera, 4) (Entered: 03/21/2023) |
| 03/31/2023 | 568 | MOTION for Entry of Order re: Final JudgmentMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 4/21/2023. (Attachments: # 1 Exhibit A, # 2 Proposed Order Proposed Final Judgment)(Andrews, Jeffrey) (Entered: 03/31/2023) |
| 04/03/2023 | 569 | BILL OF COSTS in total amount $$690,360.65 by Global Tubing LLC, filed. (Attachments: # 1 Supplement - Bill of Costs Itemization)(Andrews, Jeffrey) (Entered: 04/03/2023) |
| 04/03/2023 | 570 | SEALED MOTION *for Fees* by Global Tubing LLC, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Proposed Order) (Andrews, Jeffrey) (Entered: 04/03/2023) |
| 04/06/2023 | 571 | FINAL JUDGMENT. Case terminated on 4/6/23(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 04/06/2023) |
| 04/10/2023 | 572 | Joint MOTION for Entry of Order re: Costs and Fees BriefingMotions referred to Dena Hanovice Palermo. by Global Tubing LLC, filed. Motion Docket Date 5/1/2023. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 04/10/2023) |
| 04/12/2023 | 573 | ORDER granting 572 Motion for Entry of Order.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 04/13/2023) |
| 04/14/2023 | 574 | Opposed MOTION to Correct 571 Final Judgment Motions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 5/5/2023. (LoCascio, Gregg) (Entered: 04/14/2023) |
| 04/14/2023 | 575 | NOTICE OF APPEAL to US Court of Appeals for the Federal Circuit re: 571 Final Judgment by Tenaris Coiled Tubes LLC (Filing fee $ 505, receipt number ATXSDC-29755605), filed. (LoCascio, Gregg) (Entered: 04/14/2023) |
| 04/17/2023 | 576 | ***This entry was incorrectly recorded and has been re-docketed as document # 583* .** Clerks Notice of Filing of an Appeal. The following Notice of Appeal and related motions are pending in the District Court: 575 Notice of Appeal, 574 Opposed MOTION to Correct 571 Final Judgment. Fee status: Paid. Reporter(s): ERO, L.Wells, J. Sanchez, S. Gumm, M. Malone,, filed. (Attachments: # 1 NOA) (scastillo, 1) Modified on 5/1/2023 (SarahCastillo, 1). (Entered: 04/17/2023) |
| 04/17/2023 | | ***This entry was incorrectly recorded and has been re-docketed as document # 584* .**Appeal Review Notes re: 575 Notice of Appeal. Fee status: Paid. The appeal filing fee has been paid. Hearings were held in the case. Hearings were held in the case - transcripts were produced. Transcripts on file with the clerk's office re: Motion hearing held on 4/30/2020, Markman Hearing held on 6/10/2020, Motion Hearing held on 11/23/2020, Motion Hearing held on 12/17/2020, Motion Hearing held 3/11/2021, In Camera hearing held 6/17/2021, Motion hearing held on 8/25/2021, Discovery hearing held on 12/10/2021. Additional DKT13 transcript order form(s) due within 14 days of the filing of the notice of appeal. Number of DKT-13 Forms expected: 6, filed. (scastillo, 1) Modified on 5/1/2023 (SarahCastillo, 1). (Entered: 04/17/2023) |
| 04/17/2023 | 583 | Clerks Notice of Filing of an Appeal to the Federal Circuit. The following Notice of Appeal and related motions are pending in the District Court: 575 Notice of Appeal. Fee status: Paid. An appeal to the Federal Circuit has been filed. A completed Form 7, the notice of appeal, order being appealed, and the public docket sheet are being provided to the Federal Circuit in accordance with the District Court's procedures. Reporter(s): L. Wells; J. Sanchez; L. Smith; S. Gumm; M. Malone; ERO, filed. (Attachments: # 1 Completed Form 7, # 2 Form 7 - Attorney List, # 3 NOA, # 4 Final Judgment, # 5 Public Docket Sheet) (SarahCastillo, 1) (Entered: 05/01/2023) |
| 04/19/2023 | | ENTERED IN ERROR: Costs Taxed in the amount of $ 690,360.65 re: 569 Bill of Costs, filed. (DarleneHansen, 4) Modified on 4/26/2023 (DarleneHansen, 4). (Entered: 04/19/2023) |
| 04/19/2023 | 577 | Unopposed MOTION for Alanna R. Horan to Withdraw as AttorneyMotions referred to Dena Hanovice Palermo. by Tenaris Coiled Tubes LLC, filed. Motion Docket Date 5/10/2023. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 04/19/2023) |
| 04/24/2023 | 578 | ORDER granting 577 Motion to Withdraw as Attorney. Attorney Alanna Rose Horan terminated.(Signed by Judge Keith P Ellison) Parties notified.(gkelner, 4) (Entered: 04/24/2023) |
| 04/26/2023 | 579 | RESPONSE to 574 Opposed MOTION to Correct 571 Final Judgment *Global's Response to Tenaris's Motion to "Correct" the Final Judgment (Dkt. 574)*, filed by Global Tubing LLC. (Attachments: # 1 Proposed Order)(Andrews, Jeffrey) (Entered: 04/26/2023) |
| 04/28/2023 | 580 | NOTICE OF APPEAL to US Court of Appeals for the Federal Circuit re: 571 Final Judgment by Global Tubing LLC (Filing fee $ 505, receipt number ATXSDC-29831556), filed. (Andrews, Jeffrey) (Entered: 04/28/2023) |
| 05/01/2023 | 581 | Clerks Notice of Filing of an Appeal to the Federal Circuit. The following Notice of Appeal and related motions are pending in the District Court: 580 Notice of Appeal. Fee status: Paid. An appeal to the Federal Circuit has been filed. A completed Form 7, the notice of appeal, order being appealed, and the public docket sheet are being provided to the Federal Circuit in accordance with the District Court's procedures. Reporter(s): L. Wells; J. Sanchez; L. Smith; S. Gumm; M. Malone; ERO, filed. (Attachments: # 1 Form 7, # 2 Notice of Appeal, # 3 Final Judgment, # 4 Docket Sheet) (DorinaReyna, 1) (Entered: 05/01/2023) |
| 05/01/2023 | 582 | Appeal Remark re: 580 Notice of Appeal. NOA transmitted to Federal Circuit., filed.(DorinaReyna, 1) (Entered: 05/01/2023) |
| 05/01/2023 | 584 | Appeal Remark re: 575 Notice of Appeal. NOA transmitted to Federal Circuit, filed.(SarahCastillo, 1) (Entered: 05/01/2023) |
| 05/03/2023 | 585 | Opposed REPLY in Support of 574 Opposed MOTION to Correct 571 Final Judgment, filed by Tenaris Coiled Tubes LLC. (Attachments: # 1 Proposed Order)(LoCascio, Gregg) (Entered: 05/03/2023) |

| | | |
|---|---|---|
| 05/17/2023 | 586 | AMENDED FINAL JUDGMENT (Signed by Judge Keith P Ellison) Parties notified.(arrivera, 4) (Entered: 05/18/2023) |
| 05/19/2023 | 587 | Amended NOTICE OF APPEAL to US Court of Appeals for the Federal Circuit re: 586 Final Judgment by Tenaris Coiled Tubes LLC, filed.(LoCascio, Gregg) (Entered: 05/19/2023) |

United States District Court
Southern District of Texas
**ENTERED**
May 18, 2023
Nathan Ochsner, Clerk

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| GLOBAL TUBING, LLC, | § | |
| | § | |
| Plaintiff, | § | |
| v. | § | |
| | § | Civil Action No. 4:17-cv-03299 |
| TENARIS COILED TUBES, LLC and | § | |
| TENARIS, S.A., | § | |
| | § | |
| Defendants. | § | |

**AMENDED FINAL JUDGMENT**

On October 30, 2017, plaintiff Global Tubing LLC ("Global") sued defendants Tenaris Coiled Tubes, LLC and Tenaris, S.A.("Tenaris") for, among other things, declaratory relief. Since then, the parties have added certain claims and counterclaims. Global currently asserts claims for declaratory judgments of non-infringement, inequitable conduct, invalidity, and unclean hands as to U.S. Patent No. 9,803,256 ("'256 Patent"), U.S. Patent No. 10,378,074 ("'074 Patent"), U.S. Patent No. 10,378,075 ("'075 Patent"), as well as a claim for attempted monopolization under the Sherman Act, 15 U.S.C. §2. ECF 80. Tenaris currently asserts counterclaims against Global for infringement of the '074 Patent, and '075 Patent. ECF 119.

On August 5, 2022, the Court dismissed the Tenaris counterclaim of infringement of the '256 Patent with prejudice. 8/5/2022 Minute Entry. In addition, the Court dismissed Global's declaratory judgment claim 1 of inequitable conduct, claim 3 of inequitable conduct, claim 7 of non-infringement, and claim 9 of invalidity, all as to the '256 Patent, all without prejudice. *Id.*

On October 7, 2022, the Court granted summary judgment in favor of Tenaris as to Global's Sherman Act claim. 10/7/2022 Minute Entry.

On March 17, 2023, the Court granted summary judgment in favor of Global based on the unenforceability of the ’256, ’074 Patent, and ’075 Patent. ECF 567. In addition, the Court dismissed all other pending motions of the parties without prejudice.

All pending issues before the Court have been resolved or are now moot.

Therefore, pursuant to Fed. R. Civ. P. 58, the Court Orders and enters Final Judgment as follows:

- Judgment is entered that the ’256 Patent, ’074 Patent, and ’075 Patent are unenforceable due to inequitable conduct for the reasons stated in the Court’s Order dated March 17, 2023, ECF 567; and
- Judgment is entered for Tenaris and against Global on Global’s claim for attempted monopolization under the Sherman Act, 15 U.S.C. §2, as to which Global shall take nothing.

Considering these judgments, all other pending claims and requests for relief of the parties are moot and dismissed without prejudice. Nothing in this Judgment limits or impacts the rights of the parties, if any, to seek an award of attorney fees and costs in this matter. Issues of cost and fees will be determined after any appeals are concluded.

All other relief not provided above is Denied. This is a Final Judgment.

**SIGNED** at Houston, Texas, on this the 17th day of May, 2023.

KEITH ELLISON
UNITED STATES DISTRICT JUDGE